UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA
SAN FERNANDO VALLEY DIVISION

| In re: | § | |
|---|---|---|
| BASENET LLC | § | Case No. 1:14-bk-14742-VK |
| | § | |
| Debtor(s) | § | |
| | § | |

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

David K. Gottlieb, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $192,144.79 (Without deducting any secured claims) | Assets Exempt: NA |
| Total Distributions to Claimants: $332,813.74 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: $1,610,342.27 | |

3) Total gross receipts of $1,943,156.01 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,943,156.01 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $68,200.00 | $232,795.62 | $62,489.90 | $62,489.90 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $1,573,333.26 | $1,565,936.67 | $1,565,936.67 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $45,205.60 | $44,405.60 | $44,405.60 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $77,070.32 | $110,943.58 | $65,026.33 | $65,026.33 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $965,167.33 | $715,215.13 | $509,720.33 | $205,297.51 |
| **TOTAL DISBURSEMENTS** | $1,110,437.65 | $2,677,493.19 | $2,247,578.83 | $1,943,156.01 |

4) This case was originally filed under chapter 7 on 10/18/2014, and it was converted to chapter 7 on 12/18/2014. The case was pending for 57 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.**  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated : _____07/23/2019_____     By :     _/s/ David K. Gottlieb_____

Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| Revenue from Operating Chapter 7 | 1130-000 | $1,630,940.60 |
| Aviation Gasoline, 3,850 Gallons In Debtors' Posse | 1130-000 | $496.70 |
| Turnover of Funds from U.S. Bank Accounts | 1229-000 | $28,500.00 |
| Refund of Deposit - Department of Water and Power | 1229-000 | $16,408.71 |
| Tank Removal Funds  Provided by LAWA | 1229-000 | $250,010.00 |
| Faucher & Associates - Turnover of Funds from Chap | 1229-000 | $16,800.00 |
| **TOTAL GROSS RECEIPTS** | | $1,943,156.01 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3S | Los Angeles County Treasurer | 4700-000 | NA | $27,095.24 | $27,095.24 | $27,095.24 |
| 4S | Los Angeles County Treasurer | 4800-000 | NA | $35,394.66 | $35,394.66 | $35,394.66 |
| 9S | Eastern Aviation Fuels Inc | 4110-000 | NA | $170,305.72 | $0.00 | $0.00 |
| | Ford Credit | | $14,500.00 | NA | NA | $0.00 |
| | Ford Motor Credit | | $19,600.00 | NA | NA | $0.00 |
| | Ford Credit | | $14,500.00 | NA | NA | $0.00 |
| | Flat Iron Capital | | NA | NA | NA | $0.00 |
| | Ford Motor Credit | | $19,600.00 | NA | NA | $0.00 |
| | **TOTAL SECURED** | | $68,200.00 | $232,795.62 | $62,489.90 | $62,489.90 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Wells Fargo Insurance Services | 2420-000 | NA | $7,863.00 | $7,863.00 | $7,863.00 |
| D. Gottlieb & Associates LLC | 2100-000 | NA | $81,544.68 | $81,544.68 | $81,544.68 |
| SULMEYER KUPETZ | 3220-000 | NA | $1,206.30 | $1,969.87 | $1,969.87 |
| CROWE HORWATH LLP | 3410-000 | NA | $64,883.50 | $64,883.50 | $64,883.50 |
| UNITED STATES BANKRUPTCY COURT | 2700-000 | NA | $15.00 | $15.00 | $15.00 |
| D. Gottlieb & Associates LLC | 2200-000 | NA | $196.71 | $198.05 | $198.05 |
| SULMEYER KUPETZ | 3210-000 | NA | $197,557.00 | $189,395.50 | $189,395.50 |
| CROWE HORWATH LLP | 3420-000 | NA | $101.95 | $101.95 | $101.95 |
| Los Angeles Office Of The City Atto | 2820-000 | NA | $7,040.41 | $7,040.41 | $7,040.41 |
| FRANCHISE TAX BOARD | 2990-000 | NA | $5,872.88 | $5,872.88 | $5,872.88 |
| State Board Of Equalization | 2820-000 | NA | $1,140.25 | $1,140.25 | $1,140.25 |
| A & D Relining & Rooter | 2690-000 | NA | $79.00 | $79.00 | $79.00 |
| A SUBCOOL AIR CONDITIONING INC. | 2690-000 | NA | $1,050.00 | $1,050.00 | $1,050.00 |
| A-1 Ocean Breeze, Inc. | 2690-000 | NA | $125.50 | $125.50 | $125.50 |
| ACTIVE  AIR CONDITIONING | 2690-000 | NA | $265.00 | $265.00 | $265.00 |
| Air Wave Technologies, Inc. | 2690-000 | NA | $897.50 | $897.50 | $897.50 |
| Airnav LLC | 2690-000 | NA | $187.00 | $187.00 | $187.00 |
| Alta Environmental | 2690-000 | NA | $257,260.92 | $257,260.92 | $257,260.92 |
| Andy Gump Inc. | 2690-000 | NA | $220.00 | $220.00 | $220.00 |
| Araceli Lariz | 2690-000 | NA | $10,075.00 | $10,075.00 | $10,075.00 |
| Areco Inc. | 2690-000 | NA | $1,448.00 | $1,448.00 | $1,448.00 |
| Argubright Construction, Inc. | 2690-000 | NA | $26,522.00 | $26,522.00 | $26,522.00 |
| Arrow Energy, Inc. | 2690-000 | NA | $10,000.00 | $10,000.00 | $10,000.00 |
| AT&T | 2690-000 | NA | $414.28 | $414.28 | $414.28 |
| Audio Planit | 2690-000 | NA | $1,410.34 | $1,410.34 | $1,410.34 |
| Bruce T. Anderson, CPA | 2420-000 | NA | $825.00 | $825.00 | $825.00 |
| Capital Relay LLC | 2690-000 | NA | $2,900.00 | $2,900.00 | $2,900.00 |
| Carolina Schwartz | 2690-000 | NA | $6,059.96 | $6,059.96 | $6,059.96 |
| City of Los Angeles | 2410-000 | NA | $366,681.50 | $366,681.50 | $366,681.50 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| City of Los Angeles | 2690-000 | NA | $2,393.35 | $2,393.35 | $2,393.35 |
| City of Los Angeles - Public Works | 2990-000 | NA | $77.00 | $77.00 | $77.00 |
| City of Los Angeles Fire Dept. - C.U.P. | 2690-000 | NA | $3,878.00 | $3,878.00 | $3,878.00 |
| City of Los Angeles, Public Works | 2690-000 | NA | $154.00 | $154.00 | $154.00 |
| City-Wide Fire Protection, Inc. | 2690-000 | NA | $725.10 | $725.10 | $725.10 |
| Dakota Backflow Co. | 2690-000 | NA | $150.00 | $150.00 | $150.00 |
| Donna Irons McGue | 2690-000 | NA | $58.83 | $58.83 | $58.83 |
| Eastern Aviation Fuels, Inc. | 2690-000 | NA | $9,200.00 | $9,200.00 | $9,200.00 |
| Eric Steinhauer | 2690-000 | NA | $320.00 | $320.00 | $320.00 |
| Expert Plumbing and Rooter | 2690-000 | NA | $3,550.00 | $3,550.00 | $3,550.00 |
| Finn Moller | 2690-000 | NA | $3,481.71 | $3,481.71 | $3,481.71 |
| Franchise Tax Board | 2820-000 | NA | $19,990.00 | $19,990.00 | $19,990.00 |
| FRST BK MRCH SVC | 2690-000 | NA | $53.60 | $53.60 | $53.60 |
| FRST BK MRCH SVC DISCOUNT CD | 2690-000 | NA | $412.46 | $412.46 | $412.46 |
| FRST BK MRCH SVC FEE | 2690-000 | NA | $145.39 | $145.39 | $145.39 |
| Frst Bk Mrch Svc Fee CCD 0884 | 2690-000 | NA | $1,670.08 | $1,670.08 | $1,670.08 |
| Frst Bk Mrch Svc Interchng | 2690-000 | NA | $36.05 | $36.05 | $36.05 |
| GEORGE ADAMS and CO INS. AGCY | 2300-000 | NA | $500.00 | $500.00 | $500.00 |
| Inland Empire Fire & Safety, Inc. | 2690-000 | NA | $1,861.00 | $1,861.00 | $1,861.00 |
| International Sureties LTD | 2300-000 | NA | $427.56 | $427.56 | $427.56 |
| International Sureties Ltd. | 2300-000 | NA | $426.85 | $426.85 | $426.85 |
| International Sureties, Ltd. | 2300-000 | NA | $681.83 | $681.83 | $681.83 |
| Jetfleet International, LLC | 2690-000 | NA | $10,000.00 | $10,000.00 | $10,000.00 |
| JMS Express Plumbing | 2690-000 | NA | $5,660.00 | $5,660.00 | $5,660.00 |
| Jobe Roofing Company | 2690-000 | NA | $2,650.00 | $2,650.00 | $2,650.00 |
| John Baer | 2690-000 | NA | $18,577.50 | $18,577.50 | $18,577.50 |
| Jose Pelayo | 2690-000 | NA | $1,800.00 | $1,800.00 | $1,800.00 |
| KEATING COMMUNICATIONS | 2690-000 | NA | $138.50 | $138.50 | $138.50 |
| LADWP | 2690-000 | NA | $139,935.25 | $139,935.25 | $139,935.25 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Leydi Huerta | 2690-000 | NA | $3,243.75 | $3,243.75 | $3,243.75 |
| Miguel A. Luna | 2690-000 | NA | $179.07 | $179.07 | $179.07 |
| Modspace | 2410-000 | NA | $7,284.64 | $7,284.64 | $7,284.64 |
| Neal's Key Service | 2690-000 | NA | $1,556.42 | $1,556.42 | $1,556.42 |
| Pacific Aviation Development, LLC | 2690-000 | NA | $196,000.00 | $196,000.00 | $196,000.00 |
| Phillip L. Pelletier | 2690-000 | NA | $6,868.05 | $6,868.05 | $6,868.05 |
| PROGRESSIVE | 2420-000 | NA | $1,067.24 | $1,067.24 | $1,067.24 |
| Republic Services #902 | 2690-000 | NA | $5,110.03 | $5,110.03 | $5,110.03 |
| Republic Services, Inc. | 2690-000 | NA | $5,431.39 | $5,431.39 | $5,431.39 |
| Ronald Campbell | 2690-000 | NA | $13,891.65 | $13,891.65 | $13,891.65 |
| Ronald Campbell | 2990-000 | NA | $5,000.00 | $5,000.00 | $5,000.00 |
| Rooters on Time | 2690-000 | NA | $45.00 | $45.00 | $45.00 |
| RTM Electric Gate & Door Service | 2690-000 | NA | $309.00 | $309.00 | $309.00 |
| Salamati Productions Inc. | 2690-000 | NA | $568.00 | $568.00 | $568.00 |
| Sherlock Leak Detectives | 2690-000 | NA | $590.00 | $590.00 | $590.00 |
| SIGNATURE FLIGHT SUPPORT | 2690-000 | NA | $11,510.00 | $11,510.00 | $11,510.00 |
| Simulator & Instrument Training | 2690-000 | NA | $75.00 | $75.00 | $75.00 |
| Simulator & Instrument Training | 2990-000 | NA | $231.76 | $231.76 | $231.76 |
| Skyriver Communications, Inc. | 2690-000 | NA | $11,172.00 | $11,172.00 | $11,172.00 |
| South Coast Air Quality | 2690-000 | NA | $457.56 | $457.56 | $457.56 |
| The Electronic Box | 2690-000 | NA | $950.00 | $950.00 | $950.00 |
| TIME WARNER CABLE | 2690-000 | NA | $399.98 | $399.98 | $399.98 |
| Union Bank | 2600-000 | NA | $17,511.10 | $17,511.10 | $17,511.10 |
| Western Exterminator Company | 2690-000 | NA | $475.00 | $475.00 | $475.00 |
| Western Pump, Inc. | 2690-000 | NA | $609.88 | $609.88 | $609.88 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $1,573,333.26 | $1,565,936.67 | $1,565,936.67 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Faucher and Associates | 6700-180 | NA | $39,480.00 | $38,680.00 | $38,680.00 |
| Faucher and Associates | 6710-190 | NA | $1,807.70 | $1,807.70 | $1,807.70 |
| Eastern Aviation Fuels Inc | 6990-001 | NA | $3,917.90 | $3,917.90 | $3,917.90 |
| **TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES** | | NA | $45,205.60 | $44,405.60 | $44,405.60 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Internal Revenue Service | | $7,838.46 | NA | NA | $0.00 |
| | Los Angeles County Treasurer | | $57,795.86 | NA | NA | $0.00 |
| | Aero Venture Engineering, LLC. | 5600-000 | NA | $1,142.50 | $1,142.50 | $1,142.50 |
| | California Board of Equalization | | $11,436.00 | NA | NA | $0.00 |
| 15P | State Board Of | 5800-000 | NA | $39,578.79 | $0.00 | $0.00 |
| 1P | INTERNAL REVENUE SERVICE | 5800-000 | NA | $6,338.46 | $6,338.46 | $6,338.46 |
| 2 | INTERNAL REVENUE SERVICE | 5800-000 | NA | $6,338.46 | $0.00 | $0.00 |
| 20P | California Dept Of Tax And Fee | 5800-000 | NA | $45,842.41 | $45,842.41 | $45,842.41 |
| 5P | FRANCHISE TAX BOARD | 5800-000 | NA | $7,741.81 | $7,741.81 | $7,741.81 |
| 6P | City Of Los Angeles Office Of | 5800-000 | NA | $3,961.15 | $3,961.15 | $3,961.15 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $77,070.32 | $110,943.58 | $65,026.33 | $65,026.33 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9U | Eastern Aviation Fuels Inc | 7100-001 | NA | $115,151.19 | $115,151.19 | $46,378.90 |
| 8 | Globaltranz Enterprises | 7100-001 | NA | $4,200.00 | $4,200.00 | $1,691.61 |
| 7 | Wood Oil Co | 7100-000 | NA | $1,077.18 | $1,077.18 | $433.85 |
| 6U | City Of Los Angeles Office Of | 7100-000 | NA | $767.27 | $767.27 | $309.03 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5U | FRANCHISE TAX BOARD | 7100-000 | NA | $2,695.11 | $2,695.11 | $1,085.50 |
| 20U | California Dept. of Tax and Fee | 7100-000 | NA | $12,108.82 | $12,108.82 | $4,876.87 |
| 1U | INTERNAL REVENUE SERVICE | 7100-000 | NA | $1,500.00 | $1,500.00 | $604.15 |
| 19 | Bruce T. Andersen, Cpa | 7100-000 | NA | $70,315.00 | $70,315.00 | $28,320.44 |
| 18 | Jack N Rudel As Trustee Of The | 7100-001 | NA | $165,647.12 | $45,000.00 | $18,124.44 |
| 17 | JM Partners LLC | 7100-000 | NA | $153,180.88 | $153,180.88 | $61,695.94 |
| 15U | State Board Of | 7100-000 | NA | $9,017.90 | $0.00 | $0.00 |
| 14 | Ferguson Case Orr Paterson | 7100-000 | NA | $99,299.00 | $99,299.00 | $39,994.19 |
| 13 | Mericos Aviation Ltd | 7100-000 | NA | $4,181.00 | $4,181.00 | $1,683.96 |
| 10 | Aviation Spectrum Resounces Inc | 7100-001 | NA | $244.88 | $244.88 | $98.63 |
| | Robert Hoover | 7100-000 | NA | $75,829.78 | $0.00 | $0.00 |
| | Bruce T. Andersen, CPA | | $40,000.00 | NA | NA | $0.00 |
| | Eastern Aviation Fuels, Inc. | | $90,000.00 | NA | NA | $0.00 |
| | Eastern Aviation Fuels, Inc. | | $234,000.00 | NA | NA | $0.00 |
| | Ed Slattery Millenium | | $141,000.00 | NA | NA | $0.00 |
| | Ed Slattery Millenium | | $141,000.00 | NA | NA | $0.00 |
| | Ferguson Case Orr Paterson | | $80,000.00 | NA | NA | $0.00 |
| | Ferguson Case Orr Paterson | | $79,424.07 | NA | NA | $0.00 |
| | JetFleet International, Inc. | | $72,440.00 | NA | NA | $0.00 |
| | L.A. Department of Water and | | $20,000.00 | NA | NA | $0.00 |
| | L.A. Department of Water and | | $20,000.00 | NA | NA | $0.00 |
| | Los Angeles World Airports One | | $47,000.00 | NA | NA | $0.00 |
| | Time Warner Cable | | $303.26 | NA | NA | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $965,167.33 | $715,215.13 | $509,720.33 | $205,297.51 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **14-14742**                        Judge:  **Victoria S. Kaufman**                Trustee Name:  **David K. Gottlieb**
Case Name:  **BASENET LLC**                                                              Date Filed (f) or Converted (c):  **12/18/2014 (c)**
                                                                                          341(a) Meeting Date:  **01/23/2015**
For Period Ending:  **07/23/2019**                                                        Claims Bar Date:  **01/17/2017**

|  | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
|  | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | Payroll Account, First Bank First Bank # Xx3564 | 86.58 | 86.58 |  | 0.00 | FA |
| 2. | Management Account, Checking U.S. Bank Account # X | 10,913.15 | 10,913.15 |  | 0.00 | FA |
| 3. | Payroll Account, Checking, U.S. Bank U.S. Bank Acc | 67.90 | 67.90 |  | 0.00 | FA |
| 4. | Operating Account, Checking U.S. Bank # Xx1621 | 11,605.16 | 11,605.16 |  | 0.00 | FA |
| 5. | Void (u) | Unknown | 0.00 |  | 0.00 | FA |
| 6. | Void (u) | Unknown | 0.00 |  | 0.00 | FA |
| 7. | Void (u) | Unknown | 0.00 |  | 0.00 | FA |
| 8. | Void (u) | Unknown | 0.00 |  | 0.00 | FA |
| 9. | Hangar Insurance Policy, Travelers' Indemnity Comp | 0.00 | 0.00 |  | 0.00 | FA |
| 10. | Airport Liability Insurance Policy, Federal Insura | 0.00 | 0.00 |  | 0.00 | FA |
| 11. | Auto Insurance Policy, Travelers Insurance Company | 0.00 | 0.00 |  | 0.00 | FA |
| 12. | Workers' Compensation Insurance Policy, Aig In Deb | 0.00 | 0.00 |  | 0.00 | FA |
| 13. | Pollution Insurance Policy, Xl Insurance In Debtor | 0.00 | 0.00 |  | 0.00 | FA |
| 14. | 25 Percent Ownership Interest Of Fbo Investment Vn | 0.00 | 0.00 |  | 0.00 | FA |
| 15. | Accounts Receivable In Debtors' Possession | 58,032.00 | 58,032.00 |  | 0.00 | FA |
| 16. | Void (u) | Unknown | 0.00 |  | 0.00 | FA |
| 17. | Tax Refund: Property Tax, Los Angeles County, Past | 0.00 | 0.00 |  | 0.00 | FA |
| 18. | Refund Claim, Board Of Equalization In Possession | 40,000.00 | 40,000.00 |  | 0.00 | FA |
| 19. | Void (u) | Unknown | 0.00 |  | 0.00 | FA |
| 20. | Void (u) | Unknown | 0.00 |  | 0.00 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **14-14742**
Case Name: **BASENET LLC**

For Period Ending: **07/23/2019**

Judge: **Victoria S. Kaufman**

Trustee Name: **David K. Gottlieb**
Date Filed (f) or Converted (c): **12/18/2014 (c)**
341(a) Meeting Date: **01/23/2015**
Claims Bar Date: **01/17/2017**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 21.   Void (u) | Unknown | 0.00 | | 0.00 | FA |
| 22.   2013 Ford Explorer, 22,168 Miles In Debtors' Posse | 19,600.00 | 0.00 | OA | 0.00 | FA |
| 23.   2013 Ford Edge, 30,666 Miles In Debtors' Possession | 14,500.00 | 0.00 | OA | 0.00 | FA |
| 24.   Void (u) | Unknown | 0.00 | | 0.00 | FA |
| 25.   Aircraft Tow Heads In Debtors' Possession | 3,000.00 | 3,000.00 | | 0.00 | FA |
| 26.   Void (u) | Unknown | 0.00 | | 0.00 | FA |
| 27.   3/4 Hp Compressor In Debtors' Possession | 500.00 | 500.00 | | 0.00 | FA |
| 28.   Utility Table In Debtors' Possession | 0.00 | 0.00 | | 0.00 | FA |
| 29.   Furniture And Office Supplies In Debtors' Possessi | 3,000.00 | 3,000.00 | | 0.00 | FA |
| 30.   Void (u) | Unknown | 0.00 | | 0.00 | FA |
| 31.   Void (u) | Unknown | 0.00 | | 0.00 | FA |
| 32.   Void (u) | Unknown | 0.00 | | 0.00 | FA |
| 33.   Floor Scrubber In Debtors' Possession | 2,500.00 | 2,500.00 | | 0.00 | FA |
| 34.   Liquid Transport Tanks (3) In Debtors' Possession | 600.00 | 600.00 | | 0.00 | FA |
| 35.   Pallet Jack In Debtors' Possession | 300.00 | 300.00 | | 0.00 | FA |
| 36.   Barrel Pump In Debtors' Possession | 100.00 | 100.00 | | 0.00 | FA |
| 37.   Aircraft Cleaning Stairs (2) In Debtors' Possessio | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 38.   Barrel Dolly In Debtors' Possession | 200.00 | 200.00 | | 0.00 | FA |
| 39.   Skid Sweeper In Debtors' Possession | 25,000.00 | 25,000.00 | | 0.00 | FA |
| 40.   Wheel Chocks (12 Sets) In Debtors' Possession | 600.00 | 600.00 | | 0.00 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **14-14742**                   Judge:  **Victoria S. Kaufman**                Trustee Name:  **David K. Gottlieb**
Case Name:  **BASENET LLC**                                                                Date Filed (f) or Converted (c):  **12/18/2014 (c)**
                                                                                           341(a) Meeting Date:  **01/23/2015**
For Period Ending:  **07/23/2019**                                                         Claims Bar Date:  **01/17/2017**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 41. | Cones (24 Sets) In Debtors' Possession | 240.00 | 240.00 | | 0.00 | FA |
| 42. | Void (u) | Unknown | 0.00 | | 0.00 | FA |
| 43. | Void (u) | Unknown | 0.00 | | 0.00 | FA |
| 44. | Void (u) | Unknown | 0.00 | | 0.00 | FA |
| 45. | Void (u) | Unknown | 0.00 | | 0.00 | FA |
| 46. | Void (u) | Unknown | 0.00 | | 0.00 | FA |
| 47. | Void (u) | Unknown | 0.00 | | 0.00 | FA |
| 48. | Void (u) | Unknown | 0.00 | | 0.00 | FA |
| 49. | Void (u) | Unknown | 0.00 | | 0.00 | FA |
| 50. | Void (u) | Unknown | 0.00 | | 0.00 | FA |
| 51. | Aviation Gasoline, 3,850 Gallons In Debtors' Posse | 13,200.00 | 13,200.00 | | 496.70 | FA |
| 52. | Diesel Fuel #2, 80 Gallons In Debtors' Possession | 300.00 | 300.00 | | 0.00 | FA |
| 53. | Void (u) | Unknown | 0.00 | | 0.00 | FA |
| 54. | Void (u) | Unknown | 0.00 | | 0.00 | FA |
| 55. | Revenue from Operating Chapter 7 | 0.00 | 1,630,940.60 | | 1,630,940.60 | FA |
| 56. | Faucher & Associates - Turnover of Funds from Chap (u) | 16,800.00 | 16,800.00 | | 16,800.00 | FA |
| 57. | Turnover of Funds from U.S. Bank Accounts (u) | 28,500.00 | 28,500.00 | | 28,500.00 | FA |
| 58. | Tank Removal Funds  Provided by LAWA (u) | 250,010.00 | 257,260.92 | | 250,010.00 | FA |
| 59. | Refund of Deposit - Department of Water and Power (u) | 0.00 | 16,408.71 | | 16,408.71 | FA |
| INT. | Post-Petition Interest Deposits (u) | Unknown | Unknown | | 0.00 | Unknown |

UST Form 101-7-TDR (10/1/2010) (Page 11)                                                                              **Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| **Case No:  14-14742** | **Trustee Name:  David K. Gottlieb** |
| **Case Name:  BASENET LLC** | **Date Filed (f) or Converted (c):  12/18/2014 (c)** |
| **Judge:  Victoria S. Kaufman** | **341(a) Meeting Date:  01/23/2015** |
| **For Period Ending:  07/23/2019** | **Claims Bar Date:  01/17/2017** |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| | | | | | Gross Value of Remaining Assets |
| **TOTALS (Excluding Unknown Values)** | 500,654.79 | 2,121,155.02 | | 1,943,156.01 | 0.00 |

**Re Prop. #18   Trustee is investigating possible refund.**
**Re Prop. #25   Trustee is investigating the sale/lease of the property.**
**Re Prop. #27   Trustee is investigating the sale/lease of the property.**
**Re Prop. #33   Trustee is investigating the sale/lease of the property.**
**Re Prop. #34   Trustee is investigating the sale/lease of the property.**
**Re Prop. #35   Trustee is investigating the sale/lease of the property.**
**Re Prop. #36   Trustee is investigating the sale/lease of the property.**
**Re Prop. #37   Trustee is investigating the sale/lease of the property.**
**Re Prop. #38   Trustee is investigating the sale/lease of the property.**
**Re Prop. #39   Trustee is investigating the sale/lease of the property.**
**Re Prop. #40   Trustee is investigating the sale/lease of the property.**
**Re Prop. #41   Trustee is investigating the sale/lease of the property.**

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**STATUS AS OF 6/30/2018:**

**All assets have been fully administered.**

**Claims: On 8/2/2017 the Trustee filed an objection to Claim No. 18-1 filed by Jack N. Rudel, as Trustee of the ARH Trust (the "Trust").  On February 27, 2018, the bankruptcy court entered its order granting the Trustee's motion.  The Trust timely appealed the order.  The appeal is currently pending in the Bankruptcy Appellate Panel (Case No. 18-1061).  The Trustee and the Trust have come to a settlement regarding the claim dispute.  The Trustee has agreed to an allowed general unsecured claim of $45,000 for the Trust.  Counsel for the Trustee is currently drafting the settlement documents.**

**Taxes: Trustee's accountants have prepared and filed final estate tax returns. The Trustee received the tax clearance letter on 6/6/2017.**

**The Trustee did not submit his Final Report by the previously reported Projected Final Report date due to outstanding claims objections.**

**Current Projected TFR Date: 12/31/2018**

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  14-14742
Case Name:  BASENET LLC

For Period Ending:  07/23/2019

Judge:  Victoria S. Kaufman

Trustee Name:  David K. Gottlieb
Date Filed (f) or Converted (c):  12/18/2014 (c)
341(a) Meeting Date:  01/23/2015
Claims Bar Date:  01/17/2017

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

**STATUS AS OF 6/30/2017:**

All assets have been fully administered.

Claims: The Trustee has completed his claims review of a claims filed on the claims register. Robert Hoover filed a Motion for Amended Proof of Claim on 1/22/2015. An order has never been lodged or entered approving the motion. In addition, there is no claim for Robert Hoover on the claims register. Trustee's counsel has contacted the creditor to determine if the claim is an actual obligation of the Debtor. If Trustee's counsel has not received the documentation by 7/15/2017 counsel will file an objection to the claim.

Taxes: Trustee's accountants have prepared and filed final estate tax returns. The Trustee received the tax clearance letter on 6/6/2017.

The Trustee will not submit his Final Report by the previously reported Projected Final Report date due to possible claims objections.

Current Projected TFR Date: 12/31/2017

**STATUS AS OF 6/30/2016:**

David K. Gottlieb was appointed chapter 7 trustee on December 19, 2014, after the Court converted the Debtor's case. The Trustee's appointment occurred two months after the Debtor commenced its voluntary petition for relief on October 18, 2014. Since his appointment, the Trustee has been managing the Debtor's business operations with authority from the Court and has now finalized a series of agreements with the City of Los Angeles (the lessor of the Debtor's business premises) which will govern the ongoing administration of the estate pending the City's selection of a new tenant to occupy the Debtor's premises.

In this regard, the Trustee executed three agreements. The first was the "BaseNet, LLC Leasehold Management Agreement" (the "PAD Agreement") by and between the Trustee and Pacific Aviation Development, LLC ("PAD") under which PAD is providing certain discrete services to the Trustee in the operation of the Debtor's business from its premises located at the Van Nuys Airport.

The second was the "Management and Operations Agreement" (the "City Agreement") by and between the Trustee and the City of Los Angeles (the "City") under which City has agreed to allow the Trustee to manage the Debtor's business under the PAD Agreement for a period of time pending the City's identification and selection of a new tenant for the Debtor's business premises.

The third was a written "Settlement Agreement and Mutual General Release" (the "Settlement Agreement") by and between the Trustee and the City whereby in exchange for approval of the Pad Agreement and the City Agreement, and the consideration flowing to the estate thereunder, the Trustee and the City will exchange mutual releases. Together, the PAD Agreement and the City Agreement provide the framework for the Trustee's continued operation of the Debtor's business in a manner meant to provide a significant monetary benefit to the estate. Under these agreements, the Trustee is maintaining the ongoing value of the business and premises, collecting rent from existing and prospective tenants, paying expenses related to operations (such as insurance, utility service, sanitation service, maintenance, and ongoing repairs, etc.), and making monthly rental payments to the City. Under the agreements, the estate has been receiving the sum of $27,000 per month since January 2015 which will continue until such time as the City reclaims possession of the premises. An order

**Exhibit 8**

Page 6

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  14-14742                Judge:  Victoria S. Kaufman              Trustee Name:  David K. Gottlieb
Case Name:  BASENET LLC                                                   Date Filed (f) or Converted (c):  12/18/2014 (c)
                                                                          341(a) Meeting Date:  01/23/2015
For Period Ending:  07/23/2019                                            Claims Bar Date:  01/17/2017

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

approving the three agreements was entered on June 15, 2015.

In addition, The Trustee executed an agreement with Alta Environmental ("Alta") pursuant to which Alta agreed to remove four underground fuel storage tanks at the premises and remediate any damage. The removal of the tanks was recently completed.

In May 2016 the Trustee was advised that the City completed its process for soliciting bids for a new lessee of the Premises, and a new master tenant (Jet Aviation) has been selected. After a series of meetings and discussions the new tenant assumed possession of the Premises effective June 15, 2016, and the Trustee has terminated his agreements with the City and PAD.

The Trustee is reviewing the books and records to determine if there are any other assets to be monetized, including avoidance power claims and other potential claims for relief against third parties, including insiders. Currently, there is no litigation pending. Trustee's counsel is in the process of finalizing Motions for Rule 2004 examinations to obtain certain financial documents from the Debtor and its accountant.

Asset # 51 & 55: The Trustee continued to collect revenue from the Operating Chapter 7 through June 15, 2016. In addition, there are some tenants who have been delinquent in paying rent. The Trustee is in the process of collecting the delinquent rental payments.

Claims: Trustee's is currently reviewing filed claims.

Taxes: Trustee's accountants will prepare estate returns.

The Trustee will not submit his Final Report by the previously reported Projected Final Report Date due to potential ongoing litigation regarding the access to Debtor's books and records.

Current Projected TFR Date: 6/30/2017

STATUS AS OF 6/30/2015:

David K. Gottlieb was appointed chapter 7 trustee on December 19, 2014, after the Court converted the Debtor's case. The Trustee's appointment occurred two months after the Debtor commenced its voluntary petition for relief on October 18, 2014. Since his appointment, the Trustee has been managing the Debtor's business operations with authority from the Court and has now finalized a series of agreements with the City of Los Angeles (the lessor of the Debtor's business premises) which will govern the ongoing administration of the estate pending the City's selection of a new tenant to occupy the Debtor's premises.

In this regard, the Trustee has executed three agreements. The first is the "BaseNet, LLC Leasehold Management Agreement" (the "PAD Agreement") by and between the Trustee and Pacific Aviation Development, LLC ("PAD") under which PAD is providing certain discrete services to the Trustee in the operation of the Debtor's business from its premises located at the Van Nuys Airport.

The second is the "Management and Operations Agreement" (the "City Agreement") by and between the Trustee and the City of Los Angeles (the "City") under which City has agreed to allow the Trustee to manage the

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| **Case No:** 14-14742 | |
| **Case Name:** BASENET LLC | |
| **For Period Ending:** 07/23/2019 | |

| | |
|---|---|
| **Judge:** Victoria S. Kaufman | |

| | |
|---|---|
| **Trustee Name:** David K. Gottlieb | |
| **Date Filed (f) or Converted (c):** 12/18/2014 (c) | |
| **341(a) Meeting Date:** 01/23/2015 | |
| **Claims Bar Date:** 01/17/2017 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

Debtor's business under the PAD Agreement for a period of time pending the City's identification and selection of a new tenant for the Debtor's business premises.

The third is a written "Settlement Agreement and Mutual General Release") (the "Settlement Agreement") by and between the Trustee and the City whereby in exchange for approval of the Pad Agreement and the City Agreement, and the consideration flowing to the estate thereunder, the Trustee and the City will exchange mutual releases. Together, the PAD Agreement and the City Agreement provide the framework for the Trustee's continued operation of the Debtor's business in a manner meant to provide a significant monetary benefit to the estate. Under these agreements, the Trustee is maintaining the ongoing value of the business and premises, collecting rent from existing and prospective tenants, paying expenses related to operations (such as insurance, utility service, sanitation service, maintenance, and ongoing repairs, etc.), and making monthly rental payments to the City. Under the agreements, the estate has been receiving the sum of $27,000 per month since January 2015 which will continue until such time as the City reclaims possession of the premises. An order approving the three agreements was entered on June 15, 2015.

The Trustee is reviewing the books and records to determine if there are any other assets to be monetized, including avoidance power claims and other potential claims for relief against third parties, including insiders. At this time, no litigation has been commenced.

Asset # 51 & 55: The Trustee continues to collect revenue from the Operating Chapter 7.

Claims: Trustee's counsel will file Notice to set Chapter 11 Bar Date.

Taxes: Trustee has filed an Application to Employ Crowe Horwath LLP as his accountants to prepare estate returns.

The Trustee will not submit his Final Report by the previously reported Projected Final Report Date due to potential ongoing litigation regarding the access to Debtor's books and records.

Initial Projected TFR Date: 12/31/2016
 [Renee Johnson 2015-07-29 16:32:19]

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | |
|---|---|---|
| **Case No:** 14-14742 | **Judge:** Victoria S. Kaufman | **Trustee Name:** David K. Gottlieb |
| **Case Name:** BASENET LLC | | **Date Filed (f) or Converted (c):** 12/18/2014 (c) |
| | | **341(a) Meeting Date:** 01/23/2015 |
| **For Period Ending:** 07/23/2019 | | **Claims Bar Date:** 01/17/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

**Initial Projected Date of Final Report(TFR) :** 12/31/2016          **Current Projected Date of Final Report(TFR) :** 12/31/2018

**Trustee's Signature**    /s/David K. Gottlieb                    **Date:**  07/23/2019
                           David K. Gottlieb
                           17000 Ventura Blvd
                           Suite 300
                           Encino, CA 91316
                           Phone : (818) 539-7720

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 14-14742 | | | | Trustee Name: | David K. Gottlieb |
|---|---|---|---|---|---|---|
| Case Name: | BASENET LLC | | | | Bank Name: | Union Bank |
| | | | | | Account Number/CD#: | ******9592 Checking Account |
| Taxpayer ID No: | **-***8415 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/23/2019 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/30/2014 | [56] | Faucher & Associates<br>5743 Corsa Avenue, Ste 116<br>Westlake Village , CA 91362 | Turnover of funds from Chapter 11 Attorney - Client Trust Account | 1229-000 | 16,800.00 | | 16,800.00 |
| 01/30/2015 | [57] | BaseNet LLC | Turnover of funds from BaseNet account | 1229-000 | 26,000.00 | | 42,800.00 |
| 01/30/2015 | [57] | BaseNet LLC | Turnover of funds from BaseNet account | 1229-000 | 2,500.00 | | 45,300.00 |
| 02/02/2015 | [55] | Coker & Wise | Hanger Rent | 1130-000 | 905.00 | | 46,205.00 |
| 02/02/2015 | [55] | Hummingbird Aviation, Inc.<br>6423 Hesperia Ave.<br>Reseda , CA 91335-6225 | Hanger Rent | 1130-000 | 250.00 | | 46,455.00 |
| 02/02/2015 | [55] | Richard T. Chadwick<br>Cynthia N. Chadwick<br>3935 Sunsetridge Rd.<br>Moorpark , CA 93021-3756 | Hanger Rent | 1130-000 | 1,550.00 | | 48,005.00 |
| 02/02/2015 | [55] | Baymark Aviation, Inc. | Hanger Rent | 1130-000 | 1,500.00 | | 49,505.00 |
| 02/02/2015 | [55] | Baymark Aviation, Inc.<br>Mark R. Bayne<br>16700 Roscoe Blvd.<br>Van Nuys , CA 91406 | Hanger Rent | 1130-000 | 1,420.00 | | 50,925.00 |
| | | | Page Subtotals | | 50,925.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 17)                                                        **Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 14-14742 | **Trustee Name:** David K. Gottlieb | |
| **Case Name:** BASENET LLC | **Bank Name:** Union Bank | |
| | **Account Number/CD#:** ******9592 Checking Account | |
| **Taxpayer ID No:** **-***8415 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 7/23/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/02/2015 | [55] | Grand Lodge Knights of Pythias Inc. 16644 Roscoe Blvd. Van Nuys , CA 91406 | Hanger Rent Customer: Knights of Pythias | 1130-000 | 500.00 | | 51,425.00 |
| 02/02/2015 | [55] | Lagusker Aviation, LLC 18261 Rayen Street Northridge , CA 91325 | Hanger Rent - February 2015 | 1130-000 | 687.50 | | 52,112.50 |
| 02/02/2015 | [55] | Go Rentals 4320 Campus Drive Newport Beach , CA 92660 | Hanger Rent Customer: Gitibin & Associates | 1130-000 | 325.00 | | 52,437.50 |
| 02/02/2015 | [55] | Black & White Car Rental Camzan Investments Inc. 8800 Burton Way Beverly Hills , CA 90211 | Hanger Rent Customer: Burton Way Investments | 1130-000 | 1,187.50 | | 53,625.00 |
| 02/02/2015 | [55] | Lone Star AOG LLC 2910 Eagles Nest Ct. Midlothian , TX 76065-4702 | Hanger Rent | 1130-000 | 8,281.50 | | 61,906.50 |
| 02/02/2015 | [55] | Alliance Rental Solutions 23639 Via Primero Valencia , CA 91355 | Hanger Rent | 1130-000 | 1,140.00 | | 63,046.50 |
| 02/02/2015 | [55] | First Merchant Bank | funds from merchant account | 1130-000 | 63.10 | | 63,109.60 |
| *02/02/2015 | | BASENET LLC | | 1121-000 | 2,500.00 | | 65,609.60 |
| | | | Page Subtotals | | 14,684.60 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 18)                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 14-14742 | Trustee Name: | David K. Gottlieb |
| --- | --- | --- | --- |

| Case Name: | BASENET LLC | Bank Name: | Union Bank |
| --- | --- | --- | --- |
|  |  | Account Number/CD#: | ******9592 Checking Account |
| Taxpayer ID No: | **-***8415 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/23/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *02/02/2015 |  | BASENET LLC |  | 1121-000 | 26,000.00 |  | 91,609.60 |
| 02/02/2015 | 101 | SIGNATURE FLIGHT SUPPORT 7240 HAVENHURST PLACE VAN NUYS , CA 91406 | INVOICE 2274 tax ID# 59-3030932 | 2690-000 |  | 2,815.00 | 88,794.60 |
| 02/02/2015 | 102 | KEATING COMMUNICATIONS 8353 OWENSMOUTH AVE CANOGA PARK , CA 91304 | Ticket #17152 Tax ID#95-4800351 | 2690-000 |  | 138.50 | 88,656.10 |
| 02/02/2015 | 103 | PROGRESSIVE P.O. BOX 94739 CLEVELAND , OH 44101 | POLICY#03297319-0 Tax ID#59-3213719 | 2420-000 |  | 533.62 | 88,122.48 |
| 02/03/2015 | [55] | First Bank | Revenue from Operating Chapter 7 | 1130-000 | 374.33 |  | 88,496.81 |
| 02/04/2015 | 104 | GEORGE ADAMS and CO INS. AGCY LLC 4501 CARTWRIGHT ROAD SUITE 402 MISSOURI CITY , TX 77459 | TRUSTEE BOND INVOICE 1025 Policy #SUR0028596 | 2300-000 |  | 500.00 | 87,996.81 |
| 02/04/2015 |  | FRST BK MRCH SVC | INTERCHNG CCD ACC#0884 Electronic Debits - Merchant Bank Fees | 2690-000 |  | 53.60 | 87,943.21 |
| 02/04/2015 |  | FRST BK MRCH SVC FEE | FRST BK MRCH SVC Electronic Debits - Merchant Bank Fees | 2690-000 |  | 68.08 | 87,875.13 |
|  |  |  | Page Subtotals | | 26,374.33 | 4,108.80 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 14-14742 | Trustee Name: | David K. Gottlieb |
|---|---|---|---|
| Case Name: | BASENET LLC | Bank Name: | Union Bank |
| | | Account Number/CD#: | ******9592 Checking Account |
| Taxpayer ID No: | **-***8415 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/23/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/04/2015 | | FRST BK MRCH SVC DISCOUNT CD | FRST BK MRCH SVC Electronic Debits - Merchant Bank Fees | 2690-000 | | 412.46 | 87,462.67 |
| 02/05/2015 | [55] | K&M Equipment Co., LLC 11847 Poema Place Chatsworth , CA 91311 | Hanger Rent | 1130-000 | 3,000.00 | | 90,462.67 |
| 02/05/2015 | [55] | Brache AHP Sales 22545 Fenwall Drive Santa Clarita , CA 91350 | OFFICE RENT Customer:  AHP | 1130-000 | 690.00 | | 91,152.67 |
| 02/05/2015 | [55] | Willard Pastron Sherrie Pastron 551 Amalfi Drive Pacific Palisades , CA 90272 | COMMON STORAGE RENT Customer:  Will Pastron | 1130-000 | 342.95 | | 91,495.62 |
| 02/05/2015 | [55] | Gregory K. Lewis 15240 Kittridge St. 326 Van Nuys , CA 91405-4436 | OFFICE RENT Customer: Greg Lewis | 1130-000 | 500.00 | | 91,995.62 |
| 02/05/2015 | [55] | John H. Bell II 12943 Louise Avenue Granada Hills , CA 91344 | Hanger Rent | 1130-000 | 400.00 | | 92,395.62 |
| 02/05/2015 | [55] | Simulator & Instrument Training Center Inc. 627 Troutsdale St. Oak Park , CA 91377 | OFFICE RENT | 1130-000 | 325.00 | | 92,720.62 |
| | | | | Page Subtotals | 5,257.95 | 412.46 | |

UST Form 101-7-TDR (10/1/2010) (Page 20)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 14-14742 | | | Trustee Name: | David K. Gottlieb | |
| Case Name: | BASENET LLC | | | Bank Name: | Union Bank | |
| | | | | Account Number/CD#: | ******9592 Checking Account | |
| Taxpayer ID No: | **-***8415 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 7/23/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/05/2015 | [55] | Michael Klenner<br>7150 Carlson Circle #62<br>Canoga Park , CA 91303 | COMMON STORAGE RENT | 1130-000 | 300.00 | | 93,020.62 |
| 02/05/2015 | [55] | D&R Ventures, LLC<br>22801 Ventura Blvd. Ste. 111<br>Woodland Hills , CA 91364-1282 | COMMON STORAGE RENT | 1130-000 | 2,187.75 | | 95,208.37 |
| 02/05/2015 | [55] | California Management and Consulting LLC<br>11040 Landale St.<br>N. Hollywood , CA 91602 | OFFICE RENT<br>Customer:  California Flight School | 1130-000 | 400.00 | | 95,608.37 |
| *02/05/2015 | | Bogart A. Monroy<br>16411 Fermontia St.<br>Hesperia , CA 92345 | Hangar Rent | 1122-000 | 1,025.00 | | 96,633.37 |
| 02/05/2015 | [55] | Paul Canty<br>Fuelerlinx Vny Airport Office<br>16644 Roscoe Blvd.<br>Van Nuys , CA 91406-1103 | OFFICE RENT<br>Customer: DegaTech | 1130-000 | 1,235.00 | | 97,868.37 |
| 02/05/2015 | [55] | California Auto Center<br>411 E. Lambert Rd.<br>La Habra , CA 90631 | Hangar Rent | 1130-000 | 500.00 | | 98,368.37 |
| 02/05/2015 | [55] | Truespeed Aero Governers Inc.<br>16644 Roscoe Blvd. Hngr 31<br>Van Nuys , CA 91406-1103 | Hanger Rent | 1130-000 | 950.00 | | 99,318.37 |
| | | | Page Subtotals | | 6,597.75 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 21)                    **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 14-14742 | | Trustee Name: | David K. Gottlieb |
| Case Name: | BASENET LLC | | Bank Name: | Union Bank |
| | | | Account Number/CD#: | ******9592 Checking Account |
| Taxpayer ID No: | **-***8415 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/23/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/05/2015 | [55] | James A. Pearlman | Hangar Rent | 1130-000 | 1,045.00 | | 100,363.37 |
| 02/05/2015 | [55] | First Bank | Revenue from Operating Chapter 7 | 1130-000 | 10.00 | | 100,373.37 |
| 02/05/2015 | 105 | Ronald Campbell 2865 S. Bascom Ave., Unit 906 Campbell , CA 95008 | SERVICES 1/13/15 TO 1/30/15 | 2690-000 | | 3,055.00 | 97,318.37 |
| 02/05/2015 | 106 | Phillip L. Pelletier 16867 Kingsbury St., Apt. 223 Granada Hills , CA 91344 | SERVICES ENDING 1/30/15 | 2690-000 | | 1,240.00 | 96,078.37 |
| 02/05/2015 | 107 | Araceli Lariz 2821 Marsh St. Los Angeles , CA 90039 | SERVICES ENDING 1/30/15 | 2690-000 | | 2,800.00 | 93,278.37 |
| 02/05/2015 | 108 | Carolina Schwartz 7038 Vesper Ave., #203 Van Nuys , CA 91405 | SERVICES ENDING 1/30/15 | 2690-000 | | 1,482.00 | 91,796.37 |
| 02/05/2015 | 109 | Leydi Huerta 14630 Saticoy St., #136 Van Nuys , CA 91405 | SERVICES ENDING 1/30/15 Tax ID# 91-2830654 | 2690-000 | | 300.00 | 91,496.37 |
| 02/06/2015 | [55] | First Bank | Revenue from Operating Chapter 7 | 1130-000 | 1,457.20 | | 92,953.57 |
| | | | Page Subtotals | | 2,512.20 | 8,877.00 | |

**Exhibit 9**

FORM 2
**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 14-14742 |
|---|---|
| Case Name: | BASENET LLC |

| Taxpayer ID No: | **-***8415 |
| For Period Ending: | 7/23/2019 |

| Trustee Name: | David K. Gottlieb |
|---|---|
| Bank Name: | Union Bank |
| Account Number/CD#: | ******9592 Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/10/2015 | [55] | First Bank | Revenue from Operating Chapter 7 | 1130-000 | 6,993.70 | | 99,947.27 |
| 02/11/2015 | [55] | U.S. Aviators<br>16644 Roscoe Blvd.<br>Van Nuys , CA 91406 | OFFICE RENT | 1130-000 | 2,000.00 | | 101,947.27 |
| 02/11/2015 | [55] | Euro Group<br>160 S. Linden Ave., Ste. 101<br>S. San Fran , California 94080-6435 | Hangar Rent | 1130-000 | 975.00 | | 102,922.27 |
| 02/11/2015 | [55] | Oleksiy Zayika<br>S2R Tuning Composits<br>8101 Orion Ave #7<br>Van Nuys , CA 91406 | Hangar Rent<br>Customer:  S2R Tuning | 1130-000 | 1,271.00 | | 104,193.27 |
| 02/11/2015 | [55] | BaseNet LLC<br>1664 Roscoe Blvd.<br>Van Nuys , CA 91604 | RAMP & PARKING FEES OR FUEL SALES | 1130-000 | 331.35 | | 104,524.62 |
| 02/11/2015 | [55] | Iglesia De Cristo Emanuel Llamada Final<br>P.O. Box 15266<br>N. Hollywood , CA 91615 | Hangar Rent | 1130-000 | 1,187.50 | | 105,712.12 |
| 02/11/2015 | [55] | Baymark Aviation, Inc.<br>Mark R. Bayne<br>16700 Roscoe Blvd.<br>Van Nuys , CA 91406 | Hangar Rent | 1130-000 | 1,920.00 | | 107,632.12 |
| | | | Page Subtotals | | 14,678.55 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 23)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 14-14742 | | | Trustee Name: | David K. Gottlieb | |
| Case Name: | BASENET LLC | | | Bank Name: | Union Bank | |
| | | | | Account Number/CD#: | ******9592 Checking Account | |
| Taxpayer ID No: | **-***8415 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 7/23/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/11/2015 | [55] | Griffon Helicopters LLC<br>4566 San Blas Avenue<br>Woodland Hills , CA 91364 | Hangar Rent<br>Customer: Griffon Helicopters LLC/Jet Boy | 1130-000 | 1,092.50 | | 108,724.62 |
| 02/11/2015 | [55] | Dynamic Research Laboratories, Inc. | OFFICE RENT<br>Customer: Supertool | 1130-000 | 775.00 | | 109,499.62 |
| 02/11/2015 | [55] | Avilist Corporation<br>16700 Roscoe Blvd.<br>Van Nuys , CA 91406 | Hangar Rent<br>Customer: Cambe Group | 1130-000 | 2,500.00 | | 111,999.62 |
| 02/11/2015 | [55] | Salamati Productions, Inc.<br>16644 Roscoe Blvd. #34<br>Van Nuys , CA 91406 | Hangar Rent | 1130-000 | 1,860.00 | | 113,859.62 |
| 02/11/2015 | [55] | Regal Pacific Contracting and Compliance, Inc.<br>25350 Mtn Pkwy Ste. 300<br>Valencia , CA 91355-1356 | RAMP & PARKING FEES | 1130-000 | 500.00 | | 114,359.62 |
| 02/11/2015 | [55] | Cherokee Rail Equipment<br>Special Projects<br>3513 Alginet Drive<br>Encino , CA 91436 | OFFICE RENT/EQUIPMENT RENTAL<br>Customer:  Mojave Jet | 1130-000 | 1,800.00 | | 116,159.62 |
| 02/11/2015 | [51] | Cherokee Rail Equipment | fuel sales | 1130-000 | 496.70 | | 116,656.32 |
| | | | Page Subtotals | | 9,024.20 | 0.00 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 14-14742 | | | Trustee Name: | David K. Gottlieb | |
| Case Name: | BASENET LLC | | | Bank Name: | Union Bank | |
| | | | | Account Number/CD#: | ******9592 Checking Account | |
| Taxpayer ID No: | **-***8415 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 7/23/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 02/11/2015 | [55] | West Coast Technical Consultants, Inc. 1197 E. Los Angeles Avenue, Suite C Simi Valley , CA 93065 | Hangar Rent | 1130-000 | 1,448.75 | | 118,105.07 |
| *02/11/2015 | | BASENET LLC | Reversal wire came on 1/30/15 | 1121-000 | (2,500.00) | | 115,605.07 |
| *02/11/2015 | | BASENET LLC | Reversal wire came on 1/30/15 | 1121-000 | (26,000.00) | | 89,605.07 |
| 02/13/2015 | [55] | First Merchant Services | Revenue from Operating Chapter 7 - INCOMING WIRE | 1130-000 | 1,691.05 | | 91,296.12 |
| 02/13/2015 | [55] | BASENET LLC | Revenue from Operating Chatper 7 - INCOMING WIRE | 1130-000 | 25,366.75 | | 116,662.87 |
| 02/17/2015 | [55] | FRST BK MRCH SVC | Revenue from Operating Chatper 7 - DEPOSIT CCD ACC# 0884 | 1130-000 | 1,524.35 | | 118,187.22 |
| 02/17/2015 | 110 | John Baer 24921 Muirlands Blvd., #39 Lake Forest , CA 92630 | SERVICES ENDING 2/15/15 | 2690-000 | | 5,310.00 | 112,877.22 |
| 02/17/2015 | 111 | Carolina Schwartz 7038 Vesper Ave., #203 Van Nuys , CA 91405 | SERVICES ENDING 2/15/15 | 2690-000 | | 1,071.00 | 111,806.22 |
| 02/17/2015 | 112 | Araceli Lariz 2821 Marsh St. Los Angeles , CA 90039 | SERVICES ENDING 2/15/15 | 2690-000 | | 1,825.00 | 109,981.22 |
| | | | Page Subtotals | | 1,530.90 | 8,206.00 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 14-14742 | | Trustee Name: | David K. Gottlieb |
|---|---|---|---|---|

**Case Name:** BASENET LLC

**Bank Name:** Union Bank

**Account Number/CD#:** ******9592 Checking Account

**Taxpayer ID No:** **-***8415

**For Period Ending:** 7/23/2019

**Blanket bond (per case limit):** 5,000,000.00

**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/17/2015 | 113 | Leydi Huerta<br>14630 Saticoy St., #136<br>Van Nuys , CA 91405 | SERVICES ENDING 2/15/15 | 2690-000 | | 700.00 | 109,281.22 |
| *02/17/2015 | 114 | Phillip L. Pelletier<br>16867 Kingsburry St., Apt. 223<br>Granada Hills , CA 91344 | SERVICES ENDING 2/15/15 | 2690-000 | | 1,255.00 | 108,026.22 |
| *02/17/2015 | | Phillip L. Pelletier<br>16867 Kingsburry St., Apt. 223<br>Granada Hills , CA 91344 | SERVICES ENDING 2/15/15 Reversal | 2690-000 | | (1,255.00) | 109,281.22 |
| 02/17/2015 | 115 | Phillip L. Pelletier<br>16867 Kingsburry St., Apt. 223<br>Granada Hills , CA 91344 | SERVICES ENDING 2/15/15 | 2690-000 | | 1,255.50 | 108,025.72 |
| 02/17/2015 | 116 | Ronald Campbell<br>2865 S. Bascom Ave., Unit 906<br>Campbell , CA 95008 | SERVICES ENDING 2/15/15 | 2690-000 | | 2,496.00 | 105,529.72 |
| 02/18/2015 | [55] | FRST BK MRCH SVC | Revenue from Operating Chapter 7 -<br>DEPOSIT CCD ACC# 0884 | 1130-000 | 215.50 | | 105,745.22 |
| 02/18/2015 | 117 | Skyriver Communications, Inc.<br>9370 Chesapeake Dr., Suite 150<br>San Diego , CA 92123 | INVOICE #INV00042478<br>Service period 3/5/15 to 4/5/15 | 2690-000 | | 149.00 | 105,596.22 |
| 02/18/2015 | 118 | Western Pump, Inc.<br>3235 F Street<br>San Diego , CA 92102-3315 | INVOICE #W45530 | 2690-000 | | 159.88 | 105,436.34 |
| | | | Page Subtotals | | 215.50 | 4,760.38 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 14-14742 | **Trustee Name:** David K. Gottlieb | |
| **Case Name:** BASENET LLC | **Bank Name:** Union Bank | |
| | **Account Number/CD#:** ******9592 Checking Account | |
| **Taxpayer ID No:** **-***8415 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 7/23/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/18/2015 | 119 | Western Pump, Inc.<br>3235 F Street<br>San Diego , CA 92102-3315 | INVOICE #W46618 | 2690-000 | | 150.00 | 105,286.34 |
| 02/18/2015 | 120 | Republic Services, Inc.<br>Republic Waste Srvs. of Southern CA., LLC<br>18500 North Allied Way<br>Phoenix , AZ 85054 | INV#0902-005156593<br>ACC#309028515031 | 2690-000 | | 649.19 | 104,637.15 |
| 02/18/2015 | 121 | Capital Relay LLC<br>610 S. Adams St.<br>Kansas City , KS 66105 | fuel truck lease payment | 2690-000 | | 1,450.00 | 103,187.15 |
| 02/18/2015 | 122 | Finn Moller<br>16644 Roscoe Blvd.<br>Van Nuys , CA 91406 | Signature Flight Reimbursement<br>Invoice#4031 | 2690-000 | | 2,960.60 | 100,226.55 |
| 02/18/2015 | 123 | SIGNATURE FLIGHT SUPPORT<br>7240 HAVENHURST PLACE<br>VAN NUYS , CA 91406 | INVOICE 4264 | 2690-000 | | 2,835.00 | 97,391.55 |
| 02/18/2015 | 124 | Arrow Energy, Inc.<br>1404 Indistrial Drive, Suite 3<br>Salina , MI 48176 | Equipment Rental Feb. 15 | 2690-000 | | 5,000.00 | 92,391.55 |
| 02/18/2015 | 125 | Eastern Aviation Fuels, Inc.<br>601 McCarthy Blvd.<br>New Bern , NC 28561-2327 | Equipment Rental Feb. 15 | 2690-000 | | 4,600.00 | 87,791.55 |

Page Subtotals                0.00                17,644.79

UST Form 101-7-TDR (10/1/2010) (Page 27)                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 14-14742 | | | | Trustee Name: | David K. Gottlieb |
|---|---|---|---|---|---|---|
| Case Name: | BASENET LLC | | | | Bank Name: | Union Bank |
| | | | | | Account Number/CD#: | ******9592 Checking Account |
| Taxpayer ID No: | **-***8415 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/23/2019 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/18/2015 | 126 | Jetfleet International, LLC 16644 Roscoe Blvd. Van Nuys , CA 91406 | Other Office Equipment Rental Feb. 15 | 2690-000 | | 5,000.00 | 82,791.55 |
| 02/20/2015 | [55] | JLJ Air LLC 3701 Stevens Creek Blvd. Santa Clara , CA 95051 | RAMP & PARKING FEES | 1130-000 | 2,400.00 | | 85,191.55 |
| 02/20/2015 | [55] | PMI Management 721 N. Elm Drive Beverly Hills , CA 90210 | Hangar Rent | 1130-000 | 2,185.00 | | 87,376.55 |
| 02/20/2015 | [55] | FRST BK MRCH SVC | Revenue from Operating Chapter 7 - DEPOSIT CCD ACC# 0884 | 1130-000 | 2,862.10 | | 90,238.65 |
| 02/23/2015 | [55] | FRST BK MRCH SVC | Revenue from Operating Chapter 7 - DEPOSIT CCD ACC# 0884 | 1130-000 | 186.90 | | 90,425.55 |
| 02/24/2015 | [55] | Bogart A. Monroy | Hangar Rent | 1130-000 | 1,200.00 | | 91,625.55 |
| 02/24/2015 | [55] | John Mullaley | Hangar Rent | 1130-000 | 990.00 | | 92,615.55 |
| 02/24/2015 | [55] | Lagusker Aviation, LLC 18261 Rayen Street Northridge , CA 91325 | Hangar Rent | 1130-000 | 437.50 | | 93,053.05 |

| | | | Page Subtotals | | 10,261.50 | 5,000.00 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-14742
Case Name: BASENET LLC

Taxpayer ID No: **-***8415
For Period Ending: 7/23/2019

Trustee Name: David K. Gottlieb
Bank Name: Union Bank
Account Number/CD#: ******9592 Checking Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/24/2015 | [55] | DreamWorks Animation LLC<br>1000 Flower Street<br>Glendale , CA 91201 | Hangar Rent | 1130-000 | 17,100.00 | | 110,153.05 |
| 02/24/2015 | [55] | FRST BK MRCH SVC | Revenue Operating Chapter 7 -<br>DEPOSIT CCD ACC# 0884 | 1130-000 | 705.45 | | 110,858.50 |
| 02/24/2015 | 127 | Bruce T. Anderson, CPA<br>22759 Miranda Street<br>Woodland Hills , CA 91367 | INVOICE #1502301 February<br>Monthly Seat Charge for Access to Cloud | 2420-000 | | 275.00 | 110,583.50 |
| 02/24/2015 | 128 | Bruce T. Anderson, CPA<br>22759 Miranda Street<br>Woodland Hills , CA 91367 | INVOICE #1502302 March<br>Monthly Seat Charge for Access to Cloud | 2420-000 | | 275.00 | 110,308.50 |
| 02/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C.<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 26.90 | 110,281.60 |
| 02/26/2015 | [55] | FRST BK MRCH SVC | Revenue from Operating Chapter 7 -<br>DEPOSIT CCD ACC# 0884 | 1130-000 | 68.50 | | 110,350.10 |
| 02/26/2015 | 129 | City-Wide Fire Protection, Inc.<br>14800 Rinaldi Street #14<br>Mission Hills , CA 91345 | INVOICE#49975 Maintenance & Safety | 2690-000 | | 180.50 | 110,169.60 |
| 02/26/2015 | 130 | Salamati Productions Inc.<br>dba Hot Gears Remote Systems<br>16644 Roscoe Blvd., #34<br>Van Nuys , CA 91406 | INVOICE#2944 Hanger door repairs | 2690-000 | | 568.00 | 109,601.60 |
| | | | Page Subtotals | | 17,873.95 | 1,325.40 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **14-14742**
Case Name: **BASENET LLC**

Taxpayer ID No: **\*\*-\*\*\*8415**
For Period Ending: **7/23/2019**

Trustee Name: **David K. Gottlieb**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*9592 Checking Account**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/26/2015 | 131 | TIME WARNER CABLE<br>P.O. Box 600074<br>City of Industry , CA 91716-0074 | ACC#8448200012637103<br>Service Period 2/20 to 3/19Tax ID 45-4854395 | 2690-000 | | 199.99 | 109,401.61 |
| 02/26/2015 | 132 | A-1 Ocean Breeze, Inc.<br>26845 Oak Avenue, Suite 16<br>Canyon Country , CA 91351 | INV#1220 Refrigerator Repairs | 2690-000 | | 125.50 | 109,276.11 |
| 02/26/2015 | 133 | Finn Moller<br>16644 Roscoe Blvd.<br>Van Nuys , CA 91406 | Finn Reimbursement dated 2/24/15<br>USPS $37.80, Costco $$8.05, Smart & Final $33.98 | 2690-000 | | 391.11 | 108,885.00 |
| *02/26/2015 | 134 | International Sureties, Ltd.<br>Suite 420<br>701 Poydras St.<br>New Orleans , LA 70139 | Trustee Blanket Bond | 2300-000 | | 123.88 | 108,761.12 |
| *02/27/2015 | | International Sureties, Ltd.<br>Suite 420<br>701 Poydras St.<br>New Orleans , LA 70139 | Trustee Blanket Bond Reversal | 2300-000 | | (123.88) | 108,885.00 |
| 02/27/2015 | [55] | FRST BK MRCH SVC | Revnue Operating Chatper 7 -<br>DEPOSIT CCD ACC# 0884 | 1130-000 | 147.00 | | 109,032.00 |
| 02/27/2015 | 135 | International Sureties, Ltd.<br>Suite 420<br>701 Poydras St.<br>New Orleans , LA 70139 | Trustee Bond | 2300-000 | | 125.39 | 108,906.61 |

|  | | | Page Subtotals | | 147.00 | 841.99 | |

Case No: 14-14742
Case Name: BASENET LLC

Taxpayer ID No: **-***8415
For Period Ending: 7/23/2019

Trustee Name: David K. Gottlieb
Bank Name: Union Bank
Account Number/CD#: ******9592 Checking Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/02/2015 | [55] | Frst Bk Mrch SVC Deposit | Revenue from Operating Chapter 7 - DEPOSIT CCD ACC# 0884 | 1130-000 | 2,336.29 | | 111,242.90 |
| 03/03/2015 | [55] | Frst Bk Mrch Svc Deposit | Revenue from Operating Chapter 7 - DEPOSIT CCD ACC# 0884 | 1130-000 | 4,470.70 | | 115,713.60 |
| 03/03/2015 | 136 | Carolina Schwartz 7038 Vesper Ave., #203 Van Nuys , CA 91405 | SERVICES ENDING 2/28/15 | 2690-000 | | 1,102.56 | 114,611.04 |
| 03/03/2015 | 137 | John Baer 24921 Muirlands Blvd., #39 Lake Forest , CA 92630 | SERVICES ENDING 2/28/15 | 2690-000 | | 1,185.00 | 113,426.04 |
| 03/03/2015 | 138 | Phillip L. Pelletier 16867 Kingsburry St., Apt. 223 Granada Hills , CA 91344 | SERVICES ENDING 2/28/15 | 2690-000 | | 1,505.05 | 111,920.99 |
| 03/03/2015 | 139 | Araceli Lariz 2821 Marsh St. Los Angeles , CA 90039 | SERVICES ENDING 2/28/15 | 2690-000 | | 1,687.50 | 110,233.49 |
| 03/03/2015 | 140 | Ronald Campbell 2865 S. Bascom Ave., Unit 906 Campbell , CA 95008 | SERVICES ENDING 2/28/15 | 2690-000 | | 2,399.28 | 107,834.21 |
| 03/03/2015 | 141 | Leydi Huerta 14630 Saticoy St., #136 Van Nuys , CA 91405 | SERVICES ENDING 2/28/15 | 2690-000 | | 525.00 | 107,309.21 |
| | | | Page Subtotals | | 6,806.99 | 8,404.39 | |

UST Form 101-7-TDR (10/1/2010) (Page 31)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 14-14742 | **Trustee Name:** David K. Gottlieb |
| **Case Name:** BASENET LLC | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******9592 Checking Account |
| **Taxpayer ID No:** **-***8415 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/23/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |


| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 03/04/2015 | [55] | Hummingbird Aviation, Inc.<br>6423 Hesperia Avenues<br>Reseda , CA 91335 | RENTS<br>Hanger 56 - rent | 1130-000 | 250.00 | | 107,559.21 |
| 03/04/2015 | [55] | Richard & Cynthia Chadwick<br>3935 Sunsetridge Road<br>Moorpark , CA 93021 | RENTS<br>Hanger 3-3 rent | 1130-000 | 1,550.00 | | 109,109.21 |
| 03/04/2015 | [55] | Willard & Sherrie Pasteron<br>551 Amalfi Drive<br>Pacific Palisades , CA 90272 | RENTS<br>Invoice #15-0131 Hanger Rent - March | 1130-000 | 342.95 | | 109,452.16 |
| 03/04/2015 | [55] | Gregory K. Lewis<br>15240 Kittridge Street #326<br>Van Nuys , CA 91405 | RENTS<br>Hanger A3 rent | 1130-000 | 500.00 | | 109,952.16 |
| 03/04/2015 | [55] | Brache AHP Sales<br>22545 Fenwall Drive<br>Santa Clarita , CA 91350 | RENT<br>16644 Roscoe Blvd Bldg 1C - rent | 1130-000 | 230.00 | | 110,182.16 |
| 03/04/2015 | [55] | Truespeed Aero Governers Inc<br>16644 Roscoe Blvd Hanger 3-1<br>Van Nuys , CA 91406 | RENT<br>March rent | 1130-000 | 950.00 | | 111,132.16 |
| 03/04/2015 | [55] | John H. Bell II<br>12943 Louise Avenue<br>Granada Hills , CA 91344 | RENT | 1130-000 | 400.00 | | 111,532.16 |
| | | | Page Subtotals | | 4,222.95 | 0.00 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-14742

Case Name: BASENET LLC

Taxpayer ID No: **-***8415

For Period Ending: 7/23/2019

Trustee Name: David K. Gottlieb

Bank Name: Union Bank

Account Number/CD#: ******9592 Checking Account

Blanket bond (per case limit): 5,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/04/2015 | [55] | Grand Lodge Knights of Pythias Inc. 16644 Roscoe Blvd Van Nuys , CA 91406 | 15-951 rent | 1130-000 | 500.00 | | 112,032.16 |
| 03/04/2015 | [55] | James Pearlman LLC | Hanger 46 March rent | 1130-000 | 1,045.00 | | 113,077.16 |
| 03/04/2015 | [55] | D&R Ventures LLC 22801 Ventura Blvd., Ste 111 Woodland Hills , CA 91364 | Inv 15-0100 Rent | 1130-000 | 2,187.75 | | 115,264.91 |
| 03/04/2015 | [55] | California Management and Consulting LLC 11040 Landale Street North Hollywood , CA 91602 | California Flight School | 1130-000 | 400.00 | | 115,664.91 |
| 03/04/2015 | [55] | Alliance Rental Solutions Inc 23639 Via Primero Valencia , CA 91355 | Hanger Rent | 1130-000 | 1,140.00 | | 116,804.91 |
| 03/04/2015 | [55] | Simulator & Instrument Training Center, Inc. 627 Trousdale Street Oak Park , CA 91377 | March rent | 1130-000 | 325.00 | | 117,129.91 |
| 03/04/2015 | [55] | California Auto Center 411 E. Lambert Road La Habra , CA 90631 | N686DT - Storage rent | 1130-000 | 500.00 | | 117,629.91 |
| | | | Page Subtotals | | 6,097.75 | 0.00 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 14-14742 | **Trustee Name:** David K. Gottlieb |
| **Case Name:** BASENET LLC | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******9592 Checking Account |
| **Taxpayer ID No:** **-***8415 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/23/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/04/2015 | [55] | PMI Management LLC<br>721 N. Elm Drive<br>Beverly Hills , CA 90210 | Hanger Rent | 1130-000 | 2,185.00 | | 119,814.91 |
| 03/04/2015 | [55] | Camzam Investments, Inc.<br>8800 Burton Way<br>Beverly Hills , CA 90211 | Hanger Rent | 1130-000 | 1,187.50 | | 121,002.41 |
| 03/04/2015 | [55] | Lone Star AOG LLC<br>2910 Eagles Nest Court<br>Midlothian , TX 76065 | Hanger Rent | 1130-000 | 8,281.50 | | 129,283.91 |
| 03/04/2015 | [55] | Conroy & Associates Inc<br>PO Box 531208<br>Henderson , NV 89053 | Hanger Rent | 1130-000 | 2,788.25 | | 132,072.16 |
| 03/04/2015 | [55] | Cashier's Check | Ramp and Parking Fees, Fuel sales | 1130-000 | 340.00 | | 132,412.16 |
| 03/04/2015 | [55] | Go Rentals<br>4320 Campus Drive<br>Newport Beach , CA 92660 | OFFICE RENT | 1130-000 | 325.00 | | 132,737.16 |
| 03/04/2015 | | Frst Bk Mrch Svc Fee CCD 0884 | First Bank Merchant Service Fees | 2690-000 | | 72.48 | 132,664.68 |
| 03/04/2015 | | Frst Bk Mrch Svc Fee CCD 0884 | First Bank Merchant Service Fees | 2690-000 | | 170.84 | 132,493.84 |
| | | | Page Subtotals | | 15,107.25 | 243.32 | |

UST Form 101-7-TDR (10/1/2010) (Page 34)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 14-14742 | **Trustee Name:** David K. Gottlieb |
| **Case Name:** BASENET LLC | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******9592 Checking Account |
| **Taxpayer ID No:** **-***8415 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/23/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/04/2015 | | Frst Bk Mrch Svc Fee CCD 0884 | First Bank Merchant Service Fees | 2690-000 | | 628.55 | 131,865.29 |
| 03/05/2015 | 142 | SIGNATURE FLIGHT SUPPORT<br>7240 HAVENHURST PLACE<br>VAN NUYS , CA 91406 | INVOICE 5751 | 2690-000 | | 2,930.00 | 128,935.29 |
| 03/05/2015 | 143 | Republic Services, Inc.<br>Republic Waste Srvs. of Southern CA., LLC<br>18500 North Allied Way<br>Phoenix , AZ 85054 | INV#0902-005216403<br>ACC#309028515031 | 2690-000 | | 649.19 | 128,286.10 |
| 03/05/2015 | 144 | Dakota Backflow Co.<br>P.O. Box 2643<br>Rancho Cucamonga , CA 91729-2643 | INVOICE 35660 | 2690-000 | | 150.00 | 128,136.10 |
| 03/05/2015 | 145 | Miguel A. Luna<br>16653 Gazey Street B<br>Canyon Country , CA 91351 | PLUMBING REPAIR | 2690-000 | | 179.07 | 127,957.03 |
| 03/05/2015 | 146 | PROGRESSIVE<br>P.O. BOX 94739<br>CLEVELAND , OH 44101 | POLICY#03297319-0<br>Tax ID#59-3213719 | 2420-000 | | 533.62 | 127,423.41 |
| 03/05/2015 | 147 | Eastern Aviation Fuels, Inc.<br>601 McCarthy Blvd.<br>New Bern , NC 28561-2327 | Equipment Rental March 15 | 2690-000 | | 4,600.00 | 122,823.41 |
| | | | Page Subtotals | | 0.00 | 9,670.43 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 14-14742 | | | Trustee Name: | David K. Gottlieb | |
| Case Name: | BASENET LLC | | | Bank Name: | Union Bank | |
| | | | | Account Number/CD#: | ******9592 Checking Account | |
| Taxpayer ID No: | **-***8415 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 7/23/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/05/2015 | 148 | Arrow Energy, Inc.<br>1404 Indistrial Drive, Suite 3<br>Salina , MI 48176 | Equipment Rental March 15 | 2690-000 | | 5,000.00 | 117,823.41 |
| 03/05/2015 | 149 | Jetfleet International, LLC<br>16644 Roscoe Blvd.<br>Van Nuys , CA 91406 | Other Office Equipment Rental 03/15/17 | 2690-000 | | 5,000.00 | 112,823.41 |
| 03/06/2015 | [55] | My American Movers Inc<br>14500 Roscoe Blvd., Ste 400<br>Panorama City , CA 91402 | Rent Deposit | 1130-000 | 636.00 | | 113,459.41 |
| 03/06/2015 | [55] | My American Movers Inc<br>14500 Roscoe Blvd., Ste 400<br>Panorama City , CA 91402 | March rent | 1130-000 | 529.30 | | 113,988.71 |
| 03/06/2015 | [55] | K&M Equipment Co. LLC<br>11847 Poema Place<br>Chatsworth , CA 91311 | Hanger Rent | 1130-000 | 3,000.00 | | 116,988.71 |
| 03/06/2015 | [55] | DreamWorks Animation LLC<br>1000 Flower Street<br>Glendale , CA 91201 | Hanger Rent | 1130-000 | 17,100.00 | | 134,088.71 |
| 03/06/2015 | [55] | Oleksiy Zayika<br>8101 Orion Avenue #7<br>Van Nuys , CA 91406 | Hanger Rent | 1130-000 | 1,271.25 | | 135,359.96 |
| 03/06/2015 | [55] | Frst Bk Mrch Svc Deposit | Revenue from Operating Chapter 7 - DEPOSIT CCD ACC# 0884 | 1130-000 | 47.95 | | 135,407.91 |
| | | | Page Subtotals | | 22,584.50 | 10,000.00 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 14-14742 | | | Trustee Name: | David K. Gottlieb |
|---|---|---|---|---|---|
| Case Name: | BASENET LLC | | | Bank Name: | Union Bank |
| | | | | Account Number/CD#: | ******9592 Checking Account |
| Taxpayer ID No: | **-***8415 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/23/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/09/2015 | [55] | Frst Bk Mrch Svc Deposit | Revnue from Operating Chapter 7 - DEPOSIT CCD ACC# 0884 | 1130-000 | 890.90 | | 136,298.81 |
| 03/09/2015 | 150 | Airnav LLC P.O. Box 20273 Atlanta , GA 30325-0273 | INVOICE#1950431 Logo listing for BH Jet Center | 2690-000 | | 187.00 | 136,111.81 |
| 03/10/2015 | [55] | Frst Bk Mrch Svc Deposit | Revenue from Operating Chapter - DEPOSIT CCD ACC# 0884 | 1130-000 | 5,044.90 | | 141,156.71 |
| 03/11/2015 | [55] | U.S. Bank | Wire Received from Basenet LLC | 1130-000 | 210.38 | | 141,367.09 |
| 03/12/2015 | [55] | Michael Klenner | COMMON STORAGE RENT | 1130-000 | 300.00 | | 141,667.09 |
| 03/12/2015 | [55] | Euro Group | Hangar Rent Customer:  Euro Group 1 | 1130-000 | 975.00 | | 142,642.09 |
| 03/12/2015 | [55] | Griffon Helicpoters LLC | Hangar Rent Customer:  Griffon Helicpoters / Jet Boy | 1130-000 | 1,092.50 | | 143,734.59 |
| 03/12/2015 | [55] | Baymark Aviation, Inc. | Hangar Rent | 1130-000 | 3,420.00 | | 147,154.59 |
| 03/12/2015 | [55] | Regal Pacific Contracting and Compliance, Inc. | RAMP & PARKING FEES RPCC, Inc. | 1130-000 | 500.00 | | 147,654.59 |
| 03/12/2015 | [55] | Salmati Productions, Inc. | Hangar Rent | 1130-000 | 1,860.00 | | 149,514.59 |
| | | | Page Subtotals | | 14,293.68 | 187.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 37)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 14-14742 | |
| Case Name: | BASENET LLC | |
| Taxpayer ID No: | **-***8415 | |
| For Period Ending: | 7/23/2019 | |

| | |
|---|---|
| Trustee Name: | David K. Gottlieb |
| Bank Name: | Union Bank |
| Account Number/CD#: | ******9592 Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/12/2015 | [55] | Bogart Monroy | Hangar Rent | 1130-000 | 1,250.00 | | 150,764.59 |
| 03/12/2015 | [55] | US Aviators LLC | OFFICE RENT/RAMP AND PARKING FEES | 1130-000 | 2,000.00 | | 152,764.59 |
| 03/12/2015 | [55] | DYNAMIC RESEARCH LABORATORIES, INC. | OFFICE RENT CUSTOMER: SUPERTOOL | 1130-000 | 775.00 | | 153,539.59 |
| 03/12/2015 | [55] | AVILIST CORPORATION | Hangar Rent CUSTOMER: CAMBE GROUP, INC. | 1130-000 | 2,500.00 | | 156,039.59 |
| 03/12/2015 | [55] | PAUL CANTY FUELERLINX VNY | OFFICE RENT CUSTOMER: DEGATECH | 1130-000 | 1,235.00 | | 157,274.59 |
| 03/12/2015 | [55] | IGLESIA DE CRISTO EMANUEL LLAMADA FINAL | Hangar Rent | 1130-000 | 1,187.50 | | 158,462.09 |
| 03/12/2015 | [55] | Frst Bk Mrch Svc Deposit | Revenue from Operating Chapter 7 - DEPOSIT CCD ACC# 0884 | 1130-000 | 5,125.00 | | 163,587.09 |
| 03/13/2015 | [55] | Frst Bk Mrch Svc Deposit | Revenue from Operating Chapter 7 - DEPOSIT CCD ACC# 0884 | 1130-000 | 525.00 | | 164,112.09 |
| 03/16/2015 | [55] | Frst Bk Mrch Svc Deposit | Revenue from Operating Chapter 7 - DEPOSIT CCD ACC# 0884 | 1130-000 | 10.00 | | 164,122.09 |
| 03/17/2015 | [55] | Frst Bk Mrch Svc Deposit | Revenue from Operating Chapter 7 - DEPOSIT CCD ACC# 0884 | 1130-000 | 3,901.35 | | 168,023.44 |
| | | | Page Subtotals | | 18,508.85 | 0.00 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 14-14742 | | | | **Trustee Name:** David K. Gottlieb | | |
| **Case Name:** BASENET LLC | | | | **Bank Name:** Union Bank | | |
| | | | | **Account Number/CD#:** ******9592 Checking Account | | |
| **Taxpayer ID No:** **-***8415 | | | | **Blanket bond (per case limit):** 5,000,000.00 | | |
| **For Period Ending:** 7/23/2019 | | | | **Separate bond (if applicable):** 0.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/18/2015 | 151 | Western Pump, Inc.<br>3235 F Street<br>San Diego , CA 92102-3315 | INVOICE #W48654 | 2690-000 | | 150.00 | 167,873.44 |
| 03/18/2015 | 152 | ACTIVE  AIR CONDITIONING<br>P.O. Box 15642<br>No. Hollywood , CA 91615 | Air conditioner repairs 3/13/15 | 2690-000 | | 265.00 | 167,608.44 |
| 03/18/2015 | 153 | Donna Irons McGue<br>Ewedge/Toner Women<br>195 Tiera Rejada Road #32<br>Simi Valley , CA 93065 | INVOICE 11389 | 2690-000 | | 58.83 | 167,549.61 |
| *03/18/2015 | 154 | DAVID K. GOTTLIEB<br>15233 VENTURA BOULEVARD<br>SHERMAN OAKS , CA 91403-2201 | INVOICE 1126400 Gate repairs | 2690-000 | | 950.00 | 166,599.61 |
| *03/18/2015 | | DAVID K. GOTTLIEB<br>15233 VENTURA BOULEVARD<br>SHERMAN OAKS , CA 91403-2201 | INVOICE 1126400 Gate repairs<br>Reversal | 2690-000 | | (950.00) | 167,549.61 |
| 03/18/2015 | 155 | The Electronic Box<br>6415 Lankershim Blvd.<br>Van Nuys , CA 91606 | INVOICE 1126400 Gate repairs | 2690-000 | | 950.00 | 166,599.61 |
| 03/18/2015 | 156 | City-Wide Fire Protection, Inc.<br>14800 Rinaldi Street #14<br>Mission Hills , CA 91345 | INVOICE#50473 install/service fire extinguisher equipment | 2690-000 | | 544.60 | 166,055.01 |
| | | | Page Subtotals | | 0.00 | 1,968.43 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  14-14742
Case Name:  BASENET LLC

Taxpayer ID No:  **-***8415
For Period Ending:  7/23/2019

Trustee Name:  David K. Gottlieb
Bank Name:  Union Bank
Account Number/CD#:  ******9592 Checking Account
Blanket bond (per case limit):  5,000,000.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/18/2015 | 157 | SIGNATURE FLIGHT SUPPORT 7240 HAVENHURST PLACE VAN NUYS , CA 91406 | INVOICE 6983 | 2690-000 | | 2,930.00 | 163,125.01 |
| 03/18/2015 | 158 | Araceli Lariz 2821 Marsh St. Los Angeles , CA 90039 | SERVICES ENDING 3/15/15 | 2690-000 | | 1,637.50 | 161,487.51 |
| 03/18/2015 | 159 | Carolina Schwartz 7038 Vesper Ave., #203 Van Nuys , CA 91405 | SERVICES ENDING 3/15/15 | 2690-000 | | 1,064.40 | 160,423.11 |
| 03/18/2015 | 160 | John Baer 24921 Muirlands Blvd., #39 Lake Forest , CA 92630 | SERVICES ENDING 3/15/15 | 2690-000 | | 1,005.00 | 159,418.11 |
| 03/18/2015 | 161 | Leydi Huerta 14630 Saticoy St., #136 Van Nuys , CA 91405 | SERVICES ENDING 3/15/15 | 2690-000 | | 687.50 | 158,730.61 |
| 03/18/2015 | 162 | Phillip L. Pelletier 16867 Kingsbury St., Apt. 223 Granada Hills , CA 91344 | SERVICES ENDING 3/15/15 | 2690-000 | | 1,232.25 | 157,498.36 |
| 03/18/2015 | 163 | Ronald Campbell 2865 S. Bascom Ave., Unit 906 Campbell , CA 95008 | SERVICES ENDING 3/15/15 & expenses reimbursements | 2690-000 | | 3,002.93 | 154,495.43 |
| 03/19/2015 | [55] | Frst Bk Mrch Svc Deposit | Revenue from Operating Chapter 7 - DEPOSIT CCD ACC# 0884 | 1130-000 | 10.00 | | 154,505.43 |
| | | | Page Subtotals | | 10.00 | 11,559.58 | |

UST Form 101-7-TDR (10/1/2010) (Page 40)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 14-14742 | | | Trustee Name: | David K. Gottlieb | |
| Case Name: | BASENET LLC | | | Bank Name: | Union Bank | |
| | | | | Account Number/CD#: | ******9592 Checking Account | |
| Taxpayer ID No: | **-***8415 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 7/23/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/19/2015 | 164 | City of Los Angeles<br>Department of Public Works<br>200 N. Spring Street, Room 967<br>Los Angeles , CA 90012 | Quarterly waste water fee<br>Inv.#20146199005 | 2690-000 | | 1,587.85 | 152,917.58 |
| 03/20/2015 | [55] | Frst Bk Mrch Svc Deposit | Revenue from Operating Chapter 7 - DEPOSIT CCD ACC# 0884 | 1130-000 | 1,545.00 | | 154,462.58 |
| 03/23/2015 | [55] | Frst Bk Mrch Svc Deposit | Revenue from Operating Chapter 7 - DEPOSIT CCD ACC# 0884 | 1130-000 | 812.60 | | 155,275.18 |
| 03/24/2015 | [55] | Frst Bk Mrch Svc Deposit | Revenue from Operating Chapter 7 - DEPOSIT CCD ACC# 0884 | 1130-000 | 597.95 | | 155,873.13 |
| 03/25/2015 | 165 | Capital Relay LLC<br>610 S. Adams St.<br>Kansas City , KS 66105 | March fuel truck lease payment | 2690-000 | | 1,450.00 | 154,423.13 |
| 03/25/2015 | 166 | Finn Moller<br>16644 Roscoe Blvd.<br>Van Nuys , CA 91406 | Finn Reimbursement for Google invoicesInvoice#s 5300-22 & 5300-23 | 2690-000 | | 130.00 | 154,293.13 |
| *03/25/2015 | 167 | SIGNATURE FLIGHT SUPPORT<br>7240 HAVENHURST PLACE<br>VAN NUYS , CA 91406 | INVOICE 6983 | 2690-000 | | 2,930.00 | 151,363.13 |
| 03/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 123.72 | 151,239.41 |
| | | | Page Subtotals | | 2,955.55 | 6,221.57 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 14-14742 | **Trustee Name:** David K. Gottlieb |
| **Case Name:** BASENET LLC | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******9592 Checking Account |
| **Taxpayer ID No:** **-***8415 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/23/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/26/2015 | [55] | Cherokee Rail Equipment | OFFICE RENT and Equipment Rental Customer: Mojave Jet | 1130-000 | 1,850.00 | | 153,089.41 |
| 03/26/2015 | [55] | FLITESERV LLC | RAMP & PARKING FEES Customer: Jack Bragdon, Mustang Sally Aviation | 1130-000 | 40.00 | | 153,129.41 |
| 03/26/2015 | [55] | Lagusker Aviation, LLC | Hangar Rent | 1130-000 | 687.50 | | 153,816.91 |
| 03/26/2015 | [55] | Alliance Rental Solutions Inc. | Hangar Rent | 1130-000 | 1,140.00 | | 154,956.91 |
| 03/26/2015 | [55] | Regal Pacific Contracting and Compliance Inc. | RAMP & PARKING FEES Customer: RPCC | 1130-000 | 500.00 | | 155,456.91 |
| 03/26/2015 | [55] | PMI Management, LLC | Hangar Rent | 1130-000 | 2,185.00 | | 157,641.91 |
| 03/26/2015 | [55] | Wells Fargo Bank | OFFICE RENT; Hangar Rent Customer: Coker & Wise; John Mullaley | 1130-000 | 1,475.85 | | 159,117.76 |
| 03/26/2015 | [55] | West Coast Technical Consultants, Inc. | Hangar Rent | 1130-000 | 1,448.75 | | 160,566.51 |
| 03/26/2015 | [55] | Griffon Helicopters LLC | Hangar Rent | 1130-000 | 1,092.50 | | 161,659.01 |
| 03/27/2015 | [55] | Frst Bk Mrch Svc Deposit | Revenue from Operating Chapter 7 - DEPOSIT CCD ACC# 0884 | 1130-000 | 10.00 | | 161,669.01 |
| | | | Page Subtotals | | 10,429.60 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 42)                                                **Exhibit 9**

<div align="center">**FORM 2**</div>
<div align="center">**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**</div>

| | | |
|---|---|---|
| **Case No:** 14-14742 | **Trustee Name:** David K. Gottlieb | |
| **Case Name:** BASENET LLC | **Bank Name:** Union Bank | |
| | **Account Number/CD#:** ******9592 Checking Account | |
| **Taxpayer ID No:** **-***8415 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 7/23/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/30/2015 | [55] | Frst Bk Mrch Svc Deposit | Revenue from Operating Chapter 7 - DEPOSIT CCD ACC# 0884 | 1130-000 | 285.75 | | 161,954.76 |
| 03/31/2015 | [55] | Frst Bk Mrch Svc Deposit | Revenue from Operating Chapter 7 - DEPOSIT CCD ACC# 0884 | 1130-000 | 1,550.35 | | 163,505.11 |
| 04/02/2015 | [55] | Frst Bk Mrch Svc Deposit | Revenue from Operating Chapter 7 - DEPOSIT CCD ACC# 0884 | 1130-000 | 260.00 | | 163,765.11 |
| *04/02/2015 | 168 | John Baer 24921 Muirlands Blvd., #39 Lake Forest , CA 92630 | SERVICES ENDING 3/31/15 | 2690-000 | | 1,485.00 | 162,280.11 |
| 04/02/2015 | 169 | Phillip L. Pelletier 16867 Kingsburry St., Apt. 223 Granada Hills , CA 91344 | SERVICES ENDING 3/31/15 | 2690-000 | | 1,635.25 | 160,644.86 |
| 04/02/2015 | 170 | Carolina Schwartz 7038 Vesper Ave., #203 Van Nuys , CA 91405 | SERVICES ENDING 3/31/15 | 2690-000 | | 1,340.00 | 159,304.86 |
| 04/02/2015 | 171 | Leydi Huerta 14630 Saticoy St., #136 Van Nuys , CA 91405 | SERVICES ENDING 3/31/15 | 2690-000 | | 1,031.25 | 158,273.61 |
| 04/02/2015 | 172 | Araceli Lariz 2821 Marsh St. Los Angeles , CA 90039 | SERVICES ENDING 3/31/15 | 2690-000 | | 2,125.00 | 156,148.61 |
| | | | Page Subtotals | | 2,096.10 | 7,616.50 | |

UST Form 101-7-TDR (10/1/2010) (Page 43)                                   **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 14-14742 | **Trustee Name:** David K. Gottlieb |
| **Case Name:** BASENET LLC | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******9592 Checking Account |
| **Taxpayer ID No:** **-***8415 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/23/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/02/2015 | 173 | City of Los Angeles Department of Public Works 200 N. Spring Street, Room 967 Los Angeles , CA 90012 | Fire permit Fee Inv#20156513693 | 2690-000 | | 660.00 | 155,488.61 |
| *04/02/2015 | | City of Los Angeles Department of Public Works 200 N. Spring Street, Room 967 Los Angeles , CA 90012 | Fire permit Fee Inv#20156513693 Reversal | 2690-000 | | (660.00) | 156,148.61 |
| 04/02/2015 | 174 | Western Pump, Inc. 3235 F Street San Diego , CA 92102-3315 | Order #6042640-00 | 2690-000 | | 150.00 | 155,998.61 |
| 04/02/2015 | 175 | City of Los Angeles Office of Finance P.O. Box 53200 Los Angeles , CA 90053-0200 | Fire permit Fee Acc#0002035223-0001-1 | 2690-000 | | 660.00 | 155,338.61 |
| 04/02/2015 | 176 | City of Los Angeles Department of Public Works 200 N. Spring Street, Room 967 Los Angeles , CA 90012 | Wastewater flow fee 1st quarter 2015 | 2690-000 | | 72.75 | 155,265.86 |
| 04/02/2015 | 177 | TIME WARNER CABLE P.O. Box 600074 City of Industry , CA 91716-0074 | ACC#8448200012637103 Service Period 3/20 to 4/19 | 2690-000 | | 199.99 | 155,065.87 |

| | | | | Page Subtotals | 0.00 | 1,082.74 | |
|---|---|---|---|---|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 14-14742 | | | | **Trustee Name:** David K. Gottlieb | | |
| **Case Name:** BASENET LLC | | | | **Bank Name:** Union Bank | | |
| | | | | **Account Number/CD#:** ******9592 Checking Account | | |
| **Taxpayer ID No:** **-***8415 | | | | **Blanket bond (per case limit):** 5,000,000.00 | | |
| **For Period Ending:** 7/23/2019 | | | | **Separate bond (if applicable):** 0.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/02/2015 | 178 | Bruce T. Anderson, CPA<br>22759 Miranda Street<br>Woodland Hills , CA 91367 | INVOICE #1504302-April<br>Monthly Seat Charge for Access to Cloud | 2420-000 | | 275.00 | 154,790.87 |
| 04/02/2015 | 179 | Skyriver Communications, Inc.<br>9370 Chesapeake Dr., Suite 150<br>San Diego , CA 92123 | INVOICE #INV00042478<br>Service period 3/25 to 4/24 | 2690-000 | | 649.00 | 154,141.87 |
| 04/02/2015 | 180 | A & D Relining & Rooter<br>14500 Ducat Street<br>Mission Hills , CA 91345 | INVOICE 1042 Plumbing repair | 2690-000 | | 79.00 | 154,062.87 |
| 04/03/2015 | | Union Bank<br>1980 Saturn Street<br>Monterey Park , CA 91755 | BANK SERVICE FEE for returned item | 2600-000 | | 26.90 | 154,035.97 |
| *04/03/2015 | | Bogart A. Monroy<br>16411 Fermontia St.<br>Hesperia , CA 92345 | Hangar Rent Reversal<br>Deposited Item Returned by Bank 2/10/15 | 1122-000 | (1,025.00) | | 153,010.97 |
| *04/06/2015 | | John Baer<br>24921 Muirlands Blvd., #39<br>Lake Forest , CA 92630 | SERVICES ENDING 3/31/15 Reversal<br>incorrect amount | 2690-000 | | (1,485.00) | 154,495.97 |
| 04/06/2015 | [55] | Frst Bk Mrch Svc Deposit | Revenue from Operating Chapter 7 -<br>DEPOSIT CCD ACC# 0884 | 1130-000 | 1,030.00 | | 155,525.97 |
| 04/06/2015 | 181 | Ronald Campbell<br>2865 S. Bascom Ave., Unit 906<br>Campbell , CA 95008 | SERVICES ENDING 3/31/15 & expenses<br>reimbursements | 2690-000 | | 2,938.44 | 152,587.53 |
| | | | Page Subtotals | | 5.00 | 2,483.34 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page 30

| Case No: | 14-14742 |
| Case Name: | BASENET LLC |
| Taxpayer ID No: | **-***8415 |
| For Period Ending: | 7/23/2019 |

| Trustee Name: | David K. Gottlieb |
| Bank Name: | Union Bank |
| Account Number/CD#: | ******9592 Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/06/2015 | 182 | John Baer 24921 Muirlands Blvd., #39 Lake Forest , CA 92630 | SERVICES ENDING 3/31/15 | 2690-000 | | 1,492.50 | 151,095.03 |
| 04/06/2015 | | Frst Bk Mrch Svc Fee CCD 0884 | First Bank Merchant Service Fees | 2690-000 | | 90.39 | 151,004.64 |
| 04/06/2015 | | Frst Bk Mrch Svc Fee CCD 0884 | First Bank Merchant Service Fees | 2690-000 | | 239.88 | 150,764.76 |
| 04/06/2015 | | Frst Bk Mrch Svc Fee CCD 0884 | First Bank Merchant Service Fees | 2690-000 | | 467.94 | 150,296.82 |
| 04/07/2015 | 183 | Modspace 1200 Swedesford Rd. Berwyn , PA 19312 | for Invoice period 12/18/14 to 3/31/15Contract #1042819Tax ID#54-1375284 | 2410-000 | | 7,284.64 | 143,012.18 |
| 04/08/2015 | [55] | Frst Bk Mrch Svc Deposit | Standard Aero DEPOSIT CCD ACC# 0884 | 1130-000 | 36,594.25 | | 179,606.43 |
| 04/13/2015 | [55] | Salamati Productions, Inc. | Hangar Rent Customer: Mehran Salamati | 1130-000 | 1,860.00 | | 181,466.43 |
| 04/13/2015 | [55] | Baymark Aviation, Inc. | Hangar Rent Customer:  Mark R. Bayne | 1130-000 | 2,500.00 | | 183,966.43 |
| 04/13/2015 | [55] | Gregory K. Lewis | OFFICE RENT Office Rent #3 | 1130-000 | 500.00 | | 184,466.43 |
| | | | Page Subtotals | | 41,454.25 | 9,575.35 | |

UST Form 101-7-TDR (10/1/2010) (Page 46)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 14-14742 | | | | **Trustee Name:** David K. Gottlieb | | |
| **Case Name:** BASENET LLC | | | | **Bank Name:** Union Bank | | |
| | | | | **Account Number/CD#:** ******9592 Checking Account | | |
| **Taxpayer ID No:** **-***8415 | | | | **Blanket bond (per case limit):** 5,000,000.00 | | |
| **For Period Ending:** 7/23/2019 | | | | **Separate bond (if applicable):** 0.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/13/2015 | [55] | Simulator & Instrument Training Center, Inc. | OFFICE RENT<br>Customer: Bob Crystal | 1130-000 | 325.00 | | 184,791.43 |
| 04/13/2015 | [55] | California Flight School | OFFICE RENT | 1130-000 | 400.00 | | 185,191.43 |
| 04/13/2015 | [55] | Grand Lodge Knights of Pythias, Inc. | OFFICE RENT<br>Customer: Knights of Pythias | 1130-000 | 500.00 | | 185,691.43 |
| 04/13/2015 | [55] | James Pearlman LLC | Hangar Rent | 1130-000 | 1,045.00 | | 186,736.43 |
| 04/13/2015 | [55] | My American Movers, Inc. | OFFICE RENT | 1130-000 | 586.00 | | 187,322.43 |
| 04/13/2015 | [55] | Camzan Investments, Inc. | Hangar Rent<br>Customer: Burton Way | 1130-000 | 1,187.50 | | 188,509.93 |
| 04/13/2015 | [55] | California Auto Center & Towing | COMMON STORAGE RENT<br>Customer: David Rastavan | 1130-000 | 500.00 | | 189,009.93 |
| 04/13/2015 | [55] | Richard T. Chadwick | Hangar Rent | 1130-000 | 1,550.00 | | 190,559.93 |
| 04/13/2015 | [55] | Bill Conroy | Hangar Rent<br>Customer: William Conroy | 1130-000 | 2,788.25 | | 193,348.18 |
| 04/13/2015 | [55] | Truespeed Aero Governers Inc. | Hangar Rent | 1130-000 | 950.00 | | 194,298.18 |

Page Subtotals        9,831.75        0.00

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-14742
Case Name: BASENET LLC

Taxpayer ID No: **-***8415
For Period Ending: 7/23/2019

Trustee Name: David K. Gottlieb
Bank Name: Union Bank
Account Number/CD#: ******9592 Checking Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/13/2015 | [55] | Lone Star AOG LLC | Hangar Rent | 1130-000 | 8,281.50 | | 202,579.68 |
| 04/13/2015 | [55] | DreamWorks Animation LLC | Hangar Rent | 1130-000 | 17,100.00 | | 219,679.68 |
| 04/13/2015 | [55] | Willard Pastron | COMMON STORAGE RENT | 1130-000 | 342.95 | | 220,022.63 |
| 04/13/2015 | [55] | Paul Canty Fuelerlinx | OFFICE RENT, Hangar Rent Customer:  DegaTech | 1130-000 | 1,235.00 | | 221,257.63 |
| 04/13/2015 | [55] | John H. Bell II | COMMON STORAGE RENT | 1130-000 | 400.00 | | 221,657.63 |
| 04/13/2015 | [55] | D&R Ventures, LLC | COMMON STORAGE RENT | 1130-000 | 2,187.75 | | 223,845.38 |
| 04/13/2015 | [55] | Aero Venture Engineering LLC | SECURITY DEPOSIT | 1130-000 | 1,142.50 | | 224,987.88 |
| 04/13/2015 | [55] | Aero Venture Engineering LLC | Hangar Rent | 1130-000 | 1,092.50 | | 226,080.38 |
| 04/13/2015 | [55] | Hummingbird Aviation, Inc. | COMMON STORAGE RENT Customer: Jim Holcomb | 1130-000 | 250.00 | | 226,330.38 |
| 04/13/2015 | [55] | Wells Fargo Bank | OFFICE RENT, Security Deposit, Ramp & Parking FeesCustomer: George Marciniw | 1130-000 | 840.00 | | 227,170.38 |

Page Subtotals    32,872.20    0.00

UST Form 101-7-TDR (10/1/2010) (Page 48)

**Exhibit 9**

<div align="center">

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

</div>

| | | |
|---|---|---|
| **Case No:** 14-14742 | | |
| **Case Name:** BASENET LLC | | |

| | |
|---|---|
| **Trustee Name:** David K. Gottlieb |
| **Bank Name:** Union Bank |
| **Account Number/CD#:** ******9592 Checking Account |

| |
|---|
| **Taxpayer ID No:** **-***8415 |
| **For Period Ending:** 7/23/2019 |

| |
|---|
| **Blanket bond (per case limit):** 5,000,000.00 |
| **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/14/2015 | 184 | AT&T<br>P.O. BOX 5025<br>CAROL STREAM , IL 60197-5025 | Monthly Service Jan. to March 2015 | 2690-000 | | 272.53 | 226,897.85 |
| 04/15/2015 | [55] | Frst Bk Mrch Srv. Deposit | Standard Aero<br>DEPOSIT CCD ACC# 0884 | 1130-000 | 27,499.25 | | 254,397.10 |
| 04/15/2015 | 185 | Pacific Aviation Development, LLC<br>8300 San Fernando Road<br>Sun Valley , CA 91352 | Management Fees for April 2015<br>Inv#P10510 | 2690-000 | | 14,000.00 | 240,397.10 |
| 04/15/2015 | 186 | LADWP | ACCOUNT 615-679-0072<br>PERIOD 3/2/15 TO 4/1/15 | 2690-000 | | 582.32 | 239,814.78 |
| 04/15/2015 | 187 | LADWP | ACCOUNT 186-021-4313<br>PERIOD 3/2/15 TO 4/1/15 LADWPP.O. Box 30808Los Angeles, CA 90030 | 2690-000 | | 1,126.33 | 238,688.45 |
| 04/15/2015 | 188 | Republic Services, Inc.<br>Republic Waste Srvs. of Southern CA., LLC<br>18500 North Allied Way<br>Phoenix , AZ 85054 | INV#0902-00530-1894<br>ACC#309028515031 | 2690-000 | | 590.43 | 238,098.02 |
| 04/16/2015 | [55] | Oleksiy Zayika | Hangar Rent<br>Customer: S2R Tuning Composits | 1130-000 | 1,271.50 | | 239,369.52 |
| 04/16/2015 | [55] | Euro Group | Hangar Rent | 1130-000 | 975.00 | | 240,344.52 |

| | | |
|---|---|---|
| Page Subtotals | 29,745.75 | 16,571.61 |

**Exhibit 9**

Page 34

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 14-14742 | Trustee Name: David K. Gottlieb |
| Case Name: BASENET LLC | Bank Name: Union Bank |
| | Account Number/CD#: ******9592 Checking Account |
| Taxpayer ID No: **-***8415 | Blanket bond (per case limit): 5,000,000.00 |
| For Period Ending: 7/23/2019 | Separate bond (if applicable): 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/16/2015 | [55] | Michael Klenner | COMMON STORAGE RENT | 1130-000 | 300.00 | | 240,644.52 |
| 04/16/2015 | [55] | VIP Jet Services, Inc. | Hangar Rent Customer: VIP Jet Transport | 1130-000 | 2,500.00 | | 243,144.52 |
| 04/27/2015 | 189 | LADWP P.O. BOX 30808 LOS ANGELES , CA 90030-0808 | ACCOUNT#1860214313 PERIOD 1/21/15 TO 3/2/15 | 2690-000 | | 5,659.93 | 237,484.59 |
| 04/27/2015 | 190 | LADWP P.O. BOX 30808 LOS ANGELES , CA 90030-0808 | ACCOUNT#6156790072 PERIOD 1/21/15 TO 3/2/15 | 2690-000 | | 2,599.03 | 234,885.56 |
| 04/27/2015 | 191 | A SUBCOOL AIR CONDITIONING INC. 17149 BALTAR STREET VAN NUYS , CA 91406 | INVOICE#553 REPLACED FAULTY CONDENSING UNIT & OTHER SERVICES | 2690-000 | | 750.00 | 234,135.56 |
| 04/27/2015 | | Union Bank 1980 Saturn Street Monterey Park , CA 91755 | BANK SERVICE FEE | 2600-000 | | 224.60 | 233,910.96 |
| 04/30/2015 | 192 | LADWP P.O. BOX 30808 LOS ANGELES , CA 90030-0808 | ACCOUNT#1860214313 PERIOD 3/2/15 - 04/01/15 | 2690-000 | | 1,126.33 | 232,784.63 |
| 04/30/2015 | 193 | LADWP P.O. BOX 30808 LOS ANGELES , CA 90030-0808 | ACCOUNT#6156790072 PERIOD 3/2/15 - 04/01/15 | 2690-000 | | 582.32 | 232,202.31 |
| | | | Page Subtotals | | 2,800.00 | 10,942.21 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 14-14742 | **Trustee Name:** David K. Gottlieb |
| **Case Name:** BASENET LLC | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******9592 Checking Account |
| **Taxpayer ID No:** **-***8415 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/23/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/01/2015 | 194 | City of Los Angeles<br>Department of Airports<br>P.O. Box 54078<br>Los Angeles , CA 90054-0078 | January, February & March 2015 rents | 2410-000 | | 65,705.11 | 166,497.20 |
| 05/04/2015 | 195 | John Baer<br>24921 Muirlands Blvd., #39<br>Lake Forest , CA 92630 | SERVICES 4/1/15 to 4/30/15 | 2690-000 | | 1,635.00 | 164,862.20 |
| 05/05/2015 | 196 | City of Los Angeles<br>Department of Airports<br>P.O. Box 54078<br>Los Angeles , CA 90054-0078 | April 2015 Rent | 2410-000 | | 41,697.20 | 123,165.00 |
| 05/05/2015 | | Frst Bk Mrch Svc Interchng | Merchant bank fees | 2690-000 | | 36.05 | 123,128.95 |
| 05/05/2015 | | Frst Bk Mrch Svc Fee | Merchant bank fees | 2690-000 | | 77.31 | 123,051.64 |
| 05/06/2015 | [55] | Hummingbird Aviation, Inc. | COMMON STORAGE RENT<br>Customer:  Jim Holcomb | 1130-000 | 250.00 | | 123,301.64 |
| 05/06/2015 | [55] | Willard Pastron | COMMON STORAGE RENT<br>Customer:  William Pastron | 1130-000 | 342.95 | | 123,644.59 |
| 05/06/2015 | [55] | Aero Venture Engineering LLC | Hangar Rent<br>Hangar 5-5 | 1130-000 | 1,092.50 | | 124,737.09 |
| | | | Page Subtotals | | 1,685.45 | 109,150.67 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 14-14742 | **Trustee Name:** David K. Gottlieb |
| **Case Name:** BASENET LLC | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******9592 Checking Account |
| **Taxpayer ID No:** **-***8415 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/23/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/06/2015 | [55] | Iglesia De Cristo Emanuel | Hangar Rent<br>Hanger 4-2 | 1130-000 | 1,187.50 | | 125,924.59 |
| 05/06/2015 | [55] | Regal Pacific Contracting and Compliance Inc. | RAMP & PARKING FEES<br>Customer:  RPPC, Inc. | 1130-000 | 500.00 | | 126,424.59 |
| 05/06/2015 | [55] | Conroy & Associates Inc. | Hangar Rent<br>Hangar 2-9 | 1130-000 | 2,788.25 | | 129,212.84 |
| 05/06/2015 | [55] | Robert D. Adler | COMMON STORAGE RENT and SECURITY DEPOSITCustomer:  Bob AdlerSecurity Deposit - $300.00 | 1130-000 | 600.00 | | 129,812.84 |
| 05/06/2015 | [55] | Truespeed Aero Governors | Hangar Rent<br>Hangar 3-1 | 1130-000 | 800.00 | | 130,612.84 |
| 05/06/2015 | [55] | California Management and Consulting LLC | OFFICE RENT<br>Customer:  California Flight School | 1130-000 | 400.00 | | 131,012.84 |
| 05/06/2015 | 197 | Neal's Key Service<br>18017 Chatsworth Street # 511<br>Granada Hills , CA 91344 | Invoice 61201 - Service call,<br>labor, drill open vacant hangers, etc. | 2690-000 | | 904.20 | 130,108.64 |
| 05/06/2015 | 198 | Neal's Key Service<br>18017 Chatsworth Street # 511<br>Granada Hills , CA 91344 | Invoice 61200 service call,<br>cylender re-key, keys | 2690-000 | | 85.26 | 130,023.38 |
| 05/06/2015 | 199 | Argubright Construction, Inc.<br>18140 Index Street<br>Northridge , CA 91326 | Invoice 2978 after hour emergency service call | 2690-000 | | 600.00 | 129,423.38 |
| | | | Page Subtotals | | 6,275.75 | 1,589.46 | |

**Exhibit 9**

<center>**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**</center>

| | |
|---|---|
| **Case No:** 14-14742 | **Trustee Name:** David K. Gottlieb |
| **Case Name:** BASENET LLC | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******9592 Checking Account |
| **Taxpayer ID No:** **-***8415 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/23/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/07/2015 | [55] | Gregory K. Lewis | OFFICE RENT | 1130-000 | 500.00 | | 129,923.38 |
| 05/07/2015 | [55] | Grand Lodge Knights of Pythias Inc. | OFFICE RENT | 1130-000 | 500.00 | | 130,423.38 |
| 05/11/2015 | 200 | Argubright Construction, Inc. 18140 Index Street Northridge , CA 91326 | Replace entire locking mechanism 4-9 door lock | 2690-000 | | 860.00 | 129,563.38 |
| 05/11/2015 | 201 | Argubright Construction, Inc. 18140 Index Street Northridge , CA 91326 | Replace entire locking mechanism 5-9 door lock | 2690-000 | | 860.00 | 128,703.38 |
| 05/11/2015 | 202 | LADWP P.O. BOX 30808 LOS ANGELES , CA 90030-0808 | ACCOUNT#1800989865 | 2690-000 | | 2,526.02 | 126,177.36 |
| 05/11/2015 | 203 | LADWP P.O. BOX 30808 LOS ANGELES , CA 90030-0808 | ACCOUNT#9577353171 | 2690-000 | | 10,967.34 | 115,210.02 |
| 05/11/2015 | 204 | LADWP P.O. BOX 30808 LOS ANGELES , CA 90030-0808 | ACCOUNT#2897046343 | 2690-000 | | 6,874.79 | 108,335.23 |
| 05/11/2015 | 205 | LADWP P.O. BOX 30808 LOS ANGELES , CA 90030-0808 | ACCOUNT#4851657715 | 2690-000 | | 4,882.69 | 103,452.54 |

| | | | | Page Subtotals | 1,000.00 | 26,970.84 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 53)                                    **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 14-14742 | **Trustee Name:** David K. Gottlieb |
| **Case Name:** BASENET LLC | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******9592 Checking Account |
| **Taxpayer ID No:** **-***8415 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/23/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/11/2015 | 206 | LADWP<br>P.O. BOX 30808<br>LOS ANGELES , CA 90030-0808 | ACCOUNT#1800989865<br>period 4/3/15 to 4/29/15 | 2690-000 | | 298.70 | 103,153.84 |
| 05/12/2015 | [55] | Baymark Aviation, Inc. | Hangar Rent<br>Hangar 1-6Customer: Mark Bayne | 1130-000 | 2,500.00 | | 105,653.84 |
| 05/12/2015 | [55] | Rotor F/X LLC | Hangar Rent<br>Hangar 2-1 | 1130-000 | 6,490.00 | | 112,143.84 |
| 05/12/2015 | [55] | John H. Bell II | COMMON STORAGE RENT | 1130-000 | 400.00 | | 112,543.84 |
| 05/12/2015 | [55] | John Mullaley | Hangar Rent<br>Hangar 5-7 | 1130-000 | 500.00 | | 113,043.84 |
| 05/12/2015 | [55] | John Mullaley | Hangar Rent<br>Hangar 5-7 | 1130-000 | 566.00 | | 113,609.84 |
| 05/12/2015 | [55] | Dynamic Research Laboratories, Inc. | OFFICE RENT<br>Customer: Supertool | 1130-000 | 775.00 | | 114,384.84 |
| 05/12/2015 | [55] | Douglas K. Walker | Hangar Rent<br>Hangar 3-2Customer: Euro Group 1 | 1130-000 | 975.00 | | 115,359.84 |
| 05/12/2015 | [55] | Brache AHP Sales | OFFICE RENT<br>Customer:  Advanced Hyperfine Products | 1130-000 | 460.00 | | 115,819.84 |
| 05/12/2015 | [55] | James Pearlman LLC | Hangar Rent<br>Hangar 4-6 | 1130-000 | 1,045.00 | | 116,864.84 |
| | | | | Page Subtotals | 13,711.00 | 298.70 | |

UST Form 101-7-TDR (10/1/2010) (Page 54)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 14-14742 | **Trustee Name:** David K. Gottlieb |
| **Case Name:** BASENET LLC | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******9592 Checking Account |
| **Taxpayer ID No:** **-***8415 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/23/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/12/2015 | [55] | Richard Chadwick | Hangar Rent<br>Hangar 3-3 | 1130-000 | 1,550.00 | | 118,414.84 |
| 05/12/2015 | [55] | Lagusker Aviation, LLC | Hangar Rent<br>Hangar 4-4 | 1130-000 | 687.50 | | 119,102.34 |
| 05/12/2015 | [55] | My American Movers, Inc. | OFFICE RENT | 1130-000 | 586.00 | | 119,688.34 |
| 05/12/2015 | [55] | Lone Star AOG LLC | Hangar Rent<br>Hangar 6-11 | 1130-000 | 8,281.50 | | 127,969.84 |
| 05/12/2015 | 207 | Pacific Aviation Development, LLC<br>8300 San Fernando Road<br>Sun Valley , CA 91352 | Management Fees for May 2015<br>Inv#P10600 | 2690-000 | | 14,000.00 | 113,969.84 |
| 05/13/2015 | [55] | Frst Bk Mrch Srv. Deposit | Standard Aero | 1130-000 | 27,499.25 | | 141,469.09 |
| 05/18/2015 | [55] | George Marciniw | OFFICE RENT | 1130-000 | 400.00 | | 141,869.09 |
| 05/18/2015 | [55] | Bogart Monroy | Hangar Rent<br>Hangar Rent 3-9 | 1130-000 | 2,500.00 | | 144,369.09 |
| 05/18/2015 | [55] | Salamati Productions, Inc. | Hangar Rent<br>Hangar Rent 3-4Customer:  Mehran Salamati | 1130-000 | 1,860.00 | | 146,229.09 |
| 05/18/2015 | [55] | Michael Klenner | COMMON STORAGE RENT | 1130-000 | 300.00 | | 146,529.09 |
| | | | Page Subtotals | | 43,664.25 | 14,000.00 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 14-14742 | | | | Trustee Name: | David K. Gottlieb |
| Case Name: | BASENET LLC | | | | Bank Name: | Union Bank |
| | | | | | Account Number/CD#: | ******9592 Checking Account |
| Taxpayer ID No: | **-***8415 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/23/2019 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/18/2015 | 208 | AT&T<br>P.O. BOX 5025<br>CAROL STREAM , IL 60197-5025 | Monthly Service to 4/16/15 -808 | 2690-000 | | 141.75 | 146,387.34 |
| 05/20/2015 | 209 | Argubright Construction, Inc.<br>18140 Index Street<br>Northridge , CA 91326 | Invoice # 2983 Install new metal halide high bay lighting | 2690-000 | | 9,300.00 | 137,087.34 |
| 05/20/2015 | 210 | Argubright Construction, Inc.<br>18140 Index Street<br>Northridge , CA 91326 | Invoice # 2982  Hanger 2-4 Service call to make door operable 5/6/15 | 2690-000 | | 225.00 | 136,862.34 |
| 05/20/2015 | 211 | Argubright Construction, Inc.<br>18140 Index Street<br>Northridge , CA 91326 | Invoice # 2979 Hanger 5-9 Service call to make door operable | 2690-000 | | 185.00 | 136,677.34 |
| 05/20/2015 | 212 | Argubright Construction, Inc.<br>18140 Index Street<br>Northridge , CA 91326 | Invoice # 2979 Hanger 4-9  Service call door inoperable | 2690-000 | | 545.00 | 136,132.34 |
| 05/26/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 313.06 | 135,819.28 |
| 05/27/2015 | [55] | Frst Merchant Srv. Deposit | Standard Aero | 1130-000 | 27,499.25 | | 163,318.53 |
| 05/27/2015 | 213 | Skyriver Communications, Inc.<br>9370 Chesapeake Dr., Suite 150<br>San Diego , CA 92123 | Invoice inv00044292 Service period 4/6/15 to 5/5/15 | 2690-000 | | 149.00 | 163,169.53 |
| | | | Page Subtotals | | 27,499.25 | 10,858.81 | |

UST Form 101-7-TDR (10/1/2010) (Page 56)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 14-14742 | |
| Case Name: | BASENET LLC | |
| | | |
| Taxpayer ID No: | **-***8415 | |
| For Period Ending: | 7/23/2019 | |

| | |
|---|---|
| Trustee Name: | David K. Gottlieb |
| Bank Name: | Union Bank |
| Account Number/CD#: | ******9592 Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/27/2015 | 214 | Skyriver Communications, Inc.<br>9370 Chesapeake Dr., Suite 150<br>San Diego , CA 92123 | Invoice inv00044220<br>Service period 4/25/15 to 5/24/15 | 2690-000 | | 649.00 | 162,520.53 |
| 05/27/2015 | 215 | Skyriver Communications, Inc.<br>9370 Chesapeake Dr., Suite 150<br>San Diego , CA 92123 | Invoice inv00045002<br>Service period 5/6/14 to 6/5/15 | 2690-000 | | 149.00 | 162,371.53 |
| 05/27/2015 | 216 | Skyriver Communications, Inc.<br>9370 Chesapeake Dr., Suite 150<br>San Diego , CA 92123 | Invoice inv00045370<br>Service period 5/25/14 to 6/24/15 | 2690-000 | | 649.00 | 161,722.53 |
| 06/02/2015 | [55] | Griffon Helicopters LLC | Hangar Rent<br>Hangar 5-9 | 1130-000 | 1,092.50 | | 162,815.03 |
| 06/03/2015 | [55] | Lone Star AOG LLC | Hangar Rent | 1130-000 | 8,281.50 | | 171,096.53 |
| 06/03/2015 | [55] | Grand Lodge Knights of Pythias Inc. | OFFICE RENT | 1130-000 | 500.00 | | 171,596.53 |
| 06/03/2015 | [55] | Rotor F/X | Hangar Rent<br>Hangar Rent without Late Fees | 1130-000 | 35,400.00 | | 206,996.53 |
| 06/03/2015 | [55] | Truespeed Aero Governers Inc. | Hangar Rent | 1130-000 | 800.00 | | 207,796.53 |
| 06/03/2015 | [55] | Willard Pastron | OFFICE RENT | 1130-000 | 342.95 | | 208,139.48 |
| | | | Page Subtotals | | 46,416.95 | 1,447.00 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 14-14742 | **Trustee Name:** David K. Gottlieb | |
| **Case Name:** BASENET LLC | **Bank Name:** Union Bank | |
| | **Account Number/CD#:** ******9592 Checking Account | |
| **Taxpayer ID No:** **-***8415 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 7/23/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/03/2015 | [55] | US Aviators LLC | RAMP Fee | 1130-000 | 2,000.00 | | 210,139.48 |
| 06/03/2015 | [55] | Bryan D. Fleming | RAMP Fee | 1130-000 | 180.25 | | 210,319.73 |
| 06/03/2015 | [55] | Paul Canty | OFFICE RENT<br>Customer: Fuelerlinx | 1130-000 | 1,235.00 | | 211,554.73 |
| 06/03/2015 | [55] | Alliance Rental Solutions, Inc. | Hangar Rent<br>May Hangar RentHangar 4-1 | 1130-000 | 1,140.00 | | 212,694.73 |
| 06/03/2015 | [55] | Regal Pacific Contracting and Compliance, Inc. | RAMP Fee<br>Customer:  RPCC | 1130-000 | 500.00 | | 213,194.73 |
| 06/03/2015 | [55] | Conroy and Associates | Hangar Rent<br>Hangar 2-9Customer:  William Conroy | 1130-000 | 2,788.25 | | 215,982.98 |
| 06/03/2015 | [55] | Hang Thi Huynh Sol Prop | Hangar Rent<br>Hangar 5-7Customer:  John Mullaley | 1130-000 | 1,060.00 | | 217,042.98 |
| 06/03/2015 | [55] | Griffon Helicopters LLC | Hangar Rent<br>May Hangar RentHangar 5-9Customer:  Griffon Helicopters LLC Jetboy | 1130-000 | 1,092.50 | | 218,135.48 |
| 06/03/2015 | [55] | Hummingbird Aviation, Inc. | COMMON STORAGE RENT<br>Customer:  Jim Holcomb | 1130-000 | 250.00 | | 218,385.48 |
| 06/03/2015 | [55] | Richard Chadwick | Hangar Rent<br>Hangar 3-3 | 1130-000 | 1,550.00 | | 219,935.48 |
| | | | Page Subtotals | | 11,796.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 58)                                                                 **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 14-14742 | Trustee Name: David K. Gottlieb |
| Case Name: BASENET LLC | Bank Name: Union Bank |
| | Account Number/CD#: ******9592 Checking Account |
| Taxpayer ID No: **-***8415 | Blanket bond (per case limit): 5,000,000.00 |
| For Period Ending: 7/23/2019 | Separate bond (if applicable): 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/03/2015 | [55] | Amir Hatam | Hangar Rent<br>Hangar Rent for April, May and JuneHangar 4-5Customer: Franklin Management Real Estate Fund | 1130-000 | 3,277.50 | | 223,212.98 |
| 06/03/2015 | [55] | John H. Bell, II | COMMON STORAGE RENT | 1130-000 | 400.00 | | 223,612.98 |
| 06/03/2015 | [55] | California Auto Center | COMMON STORAGE RENT<br>May Common Storage RentCustomer: David Rastavan | 1130-000 | 500.00 | | 224,112.98 |
| 06/03/2015 | [55] | My American Movers, Inc. | OFFICE RENT | 1130-000 | 587.00 | | 224,699.98 |
| 06/03/2015 | [55] | D&R Ventures LLC | COMMON STORAGE RENT<br>June Common Storage Rent | 1130-000 | 2,187.75 | | 226,887.73 |
| 06/03/2015 | [55] | D&R Ventures LLC | COMMON STORAGE RENT<br>May Common Storage Rent | 1130-000 | 2,187.75 | | 229,075.48 |
| 06/03/2015 | [55] | Innovative Orthopedic Solution | Hangar Rent<br>April Hangar RentHangar 3-7Customer: Schlomo Samuel | 1130-000 | 1,000.00 | | 230,075.48 |
| 06/03/2015 | [55] | Iglesia De Cristo Emanuel | Hangar Rent<br>May Hangar RentHangar 4-2 | 1130-000 | 1,187.50 | | 231,262.98 |
| 06/03/2015 | 217 | Argubright Construction, Inc.<br>18140 Index Street<br>Northridge , CA 91326 | Invoice # 2984 Service call on 05/23/15 | 2690-000 | | 250.00 | 231,012.98 |
| | | | Page Subtotals | | 11,327.50 | 250.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 59)                                                                **Exhibit 9**

Page 44

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 14-14742 | | | Trustee Name: | David K. Gottlieb |
|---|---|---|---|---|---|
| Case Name: | BASENET LLC | | | Bank Name: | Union Bank |
| | | | | Account Number/CD#: | ******9592 Checking Account |
| Taxpayer ID No: | **-***8415 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/23/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/03/2015 | 218 | Jose Pelayo<br>11942 Neenach Street<br>Sun Valley , CA 91352 | Gardening for March, April and May | 2690-000 | | 580.00 | 230,432.98 |
| 06/03/2015 | 219 | Areco Inc.<br>Are Electrical<br>28344 Mount Stephen Ave<br>Canyon Country , CA 91387 | INVOICE#60040 Repair wires, etc. | 2690-000 | | 785.00 | 229,647.98 |
| 06/03/2015 | 220 | City of Los Angeles<br>Department of Airports<br>P.O. Box 54078<br>Los Angeles , CA 90054-0078 | May 2015 Rent | 2410-000 | | 9,918.53 | 219,729.45 |
| 06/04/2015 | 221 | Audio Planit<br>5254 Columbia Way<br>Quartz Hill , CA 93536 | INVOICE #2136<br>Replace HID access card reader, lock & key set | 2690-000 | | 1,410.34 | 218,319.11 |
| *06/08/2015 | | Frst Bk Mrch Svc Fincl Adj<br>Wells Fargo Bank<br>800-745-2426<br>Company , ID 9430231490 | Trace# 091000013972168 | 2600-003 | | 500.00 | 217,819.11 |
| *06/09/2015 | | Frst Bk Mrch Svc Fincl Adj<br>Wells Fargo Bank<br>800-745-2426<br>Company , ID 9430231490 | Trace# 091000013972168 | 2600-003 | | (500.00) | 218,319.11 |
| 06/10/2015 | [55] | Gregory K. Lewis | OFFICE RENT | 1130-000 | 500.00 | | 218,819.11 |
| | | | Page Subtotals | | 500.00 | 12,693.87 | |

UST Form 101-7-TDR (10/1/2010) (Page 60)                              **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|
| **Case No:** 14-14742 | | **Trustee Name:** David K. Gottlieb |
| **Case Name:** BASENET LLC | | **Bank Name:** Union Bank |
| | | **Account Number/CD#:** ******9592 Checking Account |
| **Taxpayer ID No:** **-***8415 | | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/23/2019 | | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/10/2015 | [55] | Lagusker Aviation, LLC | Hangar Rent<br>Customer: Cory Lagusker | 1130-000 | 687.50 | | 219,506.61 |
| 06/10/2015 | [55] | Robert D. Adler | COMMON STORAGE RENT | 1130-000 | 300.00 | | 219,806.61 |
| 06/10/2015 | [55] | 424 Inc. | COMMON STORAGE RENT<br>Customer: John Ross | 1130-000 | 1,500.00 | | 221,306.61 |
| 06/10/2015 | [55] | Rotor F/X LLC | Hangar Rent | 1130-000 | 5,900.00 | | 227,206.61 |
| 06/15/2015 | [55] | Bogart Monroy | OFFICE RENT - Vacated Hangar | 1130-000 | 400.00 | | 227,606.61 |
| 06/15/2015 | [55] | VIP Jet Services, Inc. | Hangar Rent<br>Customer: Cambe Group | 1130-000 | 2,500.00 | | 230,106.61 |
| 06/15/2015 | [55] | George Maciniw | OFFICE RENT | 1130-000 | 400.00 | | 230,506.61 |
| 06/15/2015 | [55] | Baymark Aviation, Inc. | Hangar Rent<br>Customer: Mark Bayne | 1130-000 | 2,500.00 | | 233,006.61 |
| 06/15/2015 | [55] | James Pearlman LLC | Hangar Rent - New Unit 3-6 | 1130-000 | 1,995.00 | | 235,001.61 |
| 06/15/2015 | [55] | Salamati Productions, Inc. | Hangar Rent | 1130-000 | 1,860.00 | | 236,861.61 |
| | | | Page Subtotals | | 18,042.50 | 0.00 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 14-14742 | **Trustee Name:** David K. Gottlieb |
| **Case Name:** BASENET LLC | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******9592 Checking Account |
| **Taxpayer ID No:** **-***8415 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/23/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/15/2015 | 222 | LADWP<br>P.O. BOX 30808<br>LOS ANGELES , CA 90030-0808 | ACCOUNT#2897046343 | 2690-000 | | 5,413.07 | 231,448.54 |
| 06/16/2015 | 223 | Republic Services, Inc.<br>Republic Waste Srvs. of Southern CA., LLC<br>18500 North Allied Way<br>Phoenix , AZ 85054 | INV#0902-005420253<br>ACC#309028515031-basic service 6/1 to 6/30 | 2690-000 | | 1,180.86 | 230,267.68 |
| 06/16/2015 | 224 | Skyriver Communications, Inc.<br>9370 Chesapeake Dr., Suite 150<br>San Diego , CA 92123 | Invoice inv00046478<br>Service period 6/25/14 to 7/24/15 | 2690-000 | | 649.00 | 229,618.68 |
| 06/17/2015 | 225 | Pacific Aviation Development, LLC<br>8300 San Fernando Road<br>Sun Valley , CA 91352 | Management Fees for June 2015<br>Inv#P10743 | 2690-000 | | 14,000.00 | 215,618.68 |
| 06/24/2015 | 226 | Eric Steinhauer<br>8300 San Fernando Road<br>Sun Valley , CA 91352-3222 | Reimbursements for Western Pump Invoices | 2690-000 | | 320.00 | 215,298.68 |
| 06/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 253.19 | 215,045.49 |
| *06/30/2015 | | Jacqueline Preckwinkle | PRO RATED JUNE RENT - NEW TENANT<br>Hangar 685 | 1130-000 | 1,500.00 | | 216,545.49 |
| 06/30/2015 | [55] | Bryan D. Fleming | RAMP Fee | 1130-000 | 180.25 | | 216,725.74 |
| | | | Page Subtotals | | 1,680.25 | 21,816.12 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **14-14742**
Case Name: **BASENET LLC**

Taxpayer ID No: **\*\*-\*\*\*8415**
For Period Ending: **7/23/2019**

Trustee Name: **David K. Gottlieb**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*9592 Checking Account**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/30/2015 | [55] | Euro Group | Hangar Rent | 1130-000 | 975.00 | | 217,700.74 |
| 06/30/2015 | [55] | US Aviators LLC | RAMP Fees | 1130-000 | 2,000.00 | | 219,700.74 |
| 06/30/2015 | [55] | Griffon Helicopters LLC | July Hangar Rent | 1130-000 | 1,092.50 | | 220,793.24 |
| 06/30/2015 | [55] | Gregory K. Lewis | July Office Rent | 1130-000 | 500.00 | | 221,293.24 |
| 06/30/2015 | [55] | Jacqueline Preckwinkle | July Hangar Rent | 1130-000 | 3,000.00 | | 224,293.24 |
| 06/30/2015 | [55] | Michael Klenner | June and July Common Storage Rent | 1130-000 | 600.00 | | 224,893.24 |
| 06/30/2015 | [55] | Hummingbird Aviation, Inc. | July Ramp Fees Customer: Jim Holcomb | 1130-000 | 250.00 | | 225,143.24 |
| 06/30/2015 | [55] | Hang Thi Huynh Sole Prop DBA Hannas Mobile Nails | July Hangar Rent Customer: John Mullaley | 1130-000 | 1,060.00 | | 226,203.24 |
| 06/30/2015 | [55] | Willard Pastron | June Hangar Rent | 1130-000 | 342.95 | | 226,546.19 |
| 06/30/2015 | [55] | Lone Star AOG LLC | July Hangar Rent Customer: Lone Star Helicopters | 1130-000 | 8,281.50 | | 234,827.69 |
| | | | Page Subtotals | | 18,101.95 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 63)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 14-14742 | Trustee Name: | David K. Gottlieb |
| Case Name: | BASENET LLC | Bank Name: | Union Bank |
| | | Account Number/CD#: | ******9592 Checking Account |
| Taxpayer ID No: | **-***8415 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/23/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/30/2015 | [55] | Robert D. Adler | July Common Storage Rent | 1130-000 | 300.00 | | 235,127.69 |
| 06/30/2015 | [55] | 424 Inc. | July Common Storage Rent Customer: John Ross | 1130-000 | 500.00 | | 235,627.69 |
| 06/30/2015 | [55] | D&R Ventures, LLC | July Hangar Rent | 1130-000 | 2,187.75 | | 237,815.44 |
| 06/30/2015 | [55] | Paul Canty | June Office Rent | 1130-000 | 1,235.00 | | 239,050.44 |
| 06/30/2015 | [55] | Bill Conroy | July Office Rent Customer: William Conroy | 1130-000 | 2,788.25 | | 241,838.69 |
| 06/30/2015 | [55] | Alliance Rental Solutions, Inc. | June Hanger Rent | 1130-000 | 1,140.00 | | 242,978.69 |
| 06/30/2015 | [55] | PMI Management, LLC | April Hangar Rent | 1130-000 | 2,185.00 | | 245,163.69 |
| 06/30/2015 | [55] | Sunset Ambulatory Surgical Center, Inc. | May Hangar Rent Customer: Schlomo Schumel | 1130-000 | 1,000.00 | | 246,163.69 |
| 06/30/2015 | [55] | Dynamic Research Laboratories | June Office Rent Customer: Supertool | 1130-000 | 775.00 | | 246,938.69 |
| 06/30/2015 | | Union Bank 1980 Saturn Street Monterey Park , CA 91755 | | 2600-000 | | (26.90) | 246,965.59 |
| | | | Page Subtotals | | 12,111.00 | (26.90) | |

UST Form 101-7-TDR (10/1/2010) (Page 64)                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 14-14742
Case Name: BASENET LLC

Taxpayer ID No: **-***8415
For Period Ending: 7/23/2019

Trustee Name: David K. Gottlieb
Bank Name: Union Bank
Account Number/CD#: ******9592 Checking Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/01/2015 | [55] | Bryan D. Fleming | July Ramp Fees | 1130-000 | 180.25 | | 247,145.84 |
| 07/03/2015 | [55] | Standard Aero | EDI payment | 1130-000 | 27,499.25 | | 274,645.09 |
| 07/06/2015 | 227 | Aero Venture Engineering, LLC. 2343 Holly Spring Dr. Silver Spring , MD 20905 | Returning of Security Deposit per Lease Agreement dated 3/23/15 | 5600-000 | | 1,142.50 | 273,502.59 |
| *07/06/2015 | | Jacqueline Preckwinkle | PRO RATED JUNE RENT - NEW TENANT Reversal7/6/15 Preckwinkle Returned Check | 1130-000 | (1,500.00) | | 272,002.59 |
| 07/07/2015 | 228 | City of Los Angeles Department of Airports P.O. Box 54078 Los Angeles , CA 90054-0078 | June 2015 Rent | 2410-000 | | 58,243.06 | 213,759.53 |
| *07/07/2015 | 229 | LADWP P.O. BOX 30808 LOS ANGELES , CA 90030-0808 | ACCOUNT#2897046343 Usage 6/1/15 to 6/29/15 | 2690-000 | | 5,413.07 | 208,346.46 |
| *07/07/2015 | | LADWP P.O. BOX 30808 LOS ANGELES , CA 90030-0808 | ACCOUNT#2897046343 Reversal Incorrect amount | 2690-000 | | (5,413.07) | 213,759.53 |
| 07/07/2015 | 230 | LADWP P.O. BOX 30808 LOS ANGELES , CA 90030-0808 | ACCOUNT#2897046343 Usage 6/1/15 to 6/29/15 | 2690-000 | | 2,301.39 | 211,458.14 |
| | | | Page Subtotals | | 26,179.50 | 61,686.95 | |

UST Form 101-7-TDR (10/1/2010) (Page 65)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page 50

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 14-14742 | | | Trustee Name: | David K. Gottlieb | |
| Case Name: | BASENET LLC | | | Bank Name: | Union Bank | |
| | | | | Account Number/CD#: | ******9592 Checking Account | |
| Taxpayer ID No: | **-***8415 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 7/23/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/07/2015 | 231 | LADWP P.O. BOX 30808 LOS ANGELES , CA 90030-0808 | ACCOUNT#1800989865 Usage 1/21/15 to 6/29/15 | 2690-000 | | 3,767.68 | 207,690.46 |
| 07/07/2015 | 232 | LADWP P.O. BOX 30808 LOS ANGELES , CA 90030-0808 | ACCOUNT#4851657715 Usage 6/1/15 to 6/29/15 | 2690-000 | | 3,100.30 | 204,590.16 |
| 07/07/2015 | 233 | LADWP P.O. BOX 30808 LOS ANGELES , CA 90030-0808 | ACCOUNT#9577353171 Usage 5/1/15 to 6/29/15 | 2690-000 | | 4,081.95 | 200,508.21 |
| *07/07/2015 | 234 | LADWP P.O. BOX 30808 LOS ANGELES , CA 90030-0808 | ACCOUNT#1860214313 | 2690-000 | | 1,126.33 | 199,381.88 |
| *07/07/2015 | | LADWP P.O. BOX 30808 LOS ANGELES , CA 90030-0808 | ACCOUNT#1860214313  Reversal | 2690-000 | | (1,126.33) | 200,508.21 |
| 07/07/2015 | 235 | LADWP P.O. BOX 30808 LOS ANGELES , CA 90030-0808 | ACCOUNT#1860214313 Usage 6/1/15 to 6/29/15 | 2690-000 | | 1.11 | 200,507.10 |
| 07/07/2015 | 236 | LADWP P.O. BOX 30808 LOS ANGELES , CA 90030-0808 | ACCOUNT#6156790072 Usage 6/1/15 to 6/29/15 | 2690-000 | | 512.06 | 199,995.04 |
| | | | Page Subtotals | | 0.00 | 11,463.10 | |

UST Form 101-7-TDR (10/1/2010) (Page 66)                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **14-14742** | Trustee Name: **David K. Gottlieb** |
| Case Name: **BASENET LLC** | Bank Name: **Union Bank** |
| | Account Number/CD#: ********9592 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*8415** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **7/23/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/07/2015 | 237 | A SUBCOOL AIR CONDITIONING INC. 17149 BALTAR STREET VAN NUYS , CA 91406 | INVOICE 569 AC unit material and labor | 2690-000 | | 300.00 | 199,695.04 |
| *07/07/2015 | 238 | Pacific Aviation Development, LLC 8300 San Fernando Road Sun Valley , CA 91352 | Management Fees for July 2015 Inv#P10833 | 2690-000 | | 14,000.00 | 185,695.04 |
| 07/07/2015 | 239 | Skyriver Communications, Inc. 9370 Chesapeake Dr., Suite 150 San Diego , CA 92123 | Invoice inv#00045830 Service period 6/6/15 to 7/5/15 | 2690-000 | | 149.00 | 185,546.04 |
| 07/07/2015 | 240 | City of Los Angeles Department of Public Works 200 N. Spring Street, Room 967 Los Angeles , CA 90012 | Wastewater flow fee 2nd quarter 2015 | 2690-000 | | 72.75 | 185,473.29 |
| 07/09/2015 | 241 | South Coast Air Quality Management District 21865 Copley Drive P.O. Box 4993 Diamond Bar , CA 91765-0943 | Invoice # 2817275 Storage Tank Avgas Transaction#8915975 | 2690-000 | | 331.81 | 185,141.48 |
| *07/09/2015 | 242 | South Coast Air Quality Management District 21865 Copley Drive P.O. Box 4993 Diamond Bar , CA 91765-0943 | Invoice # 2818460 Flat fee for last fiscal year, Transaction #8917282 | 2690-000 | | 331.81 | 184,809.67 |

| | | | Page Subtotals | | 0.00 | 15,185.37 | |

UST Form 101-7-TDR (10/1/2010) (Page 67)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page 52

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 14-14742 | | | **Trustee Name:** | David K. Gottlieb | |
| **Case Name:** | BASENET LLC | | | **Bank Name:** | Union Bank | |
| | | | | **Account Number/CD#:** | ******9592 Checking Account | |
| **Taxpayer ID No:** | **-***8415 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 7/23/2019 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *07/09/2015 | | South Coast Air Quality Management District 21865 Copley Drive P.O. Box 4993 Diamond Bar , CA 91765-0943 | Invoice # 2818460 Flat fee for last fiscal year, Transaction #8917282 ReversalIncorrect amount | 2690-000 | | (331.81) | 185,141.48 |
| 07/09/2015 | 243 | South Coast Air Quality Management District 21865 Copley Drive P.O. Box 4993 Diamond Bar , CA 91765-0943 | Invoice # 2818460 Flat fee for last fiscal year, Transaction #8917282 | 2690-000 | | 125.75 | 185,015.73 |
| 07/10/2015 | [55] | Dreamworks Anima Alopez 07-12773 | ACH credit | 1130-000 | 17,100.00 | | 202,115.73 |
| 07/14/2015 | 244 | Expert Plumbing and Rooter 7056 Gerald Ave Van Nuys , CA 91406 | INVOICE #2 tax ID 27-4488903 | 2690-000 | | 2,700.00 | 199,415.73 |
| 07/15/2015 | [55] | James Pearlman LLC | Hangar Rent 3-5 July 2015New Unit | 1130-000 | 1,448.75 | | 200,864.48 |
| 07/15/2015 | [55] | Iglesia De Cristo Emanuel | Hanger Rent 4-2 06/01/15 | 1130-000 | 1,187.50 | | 202,051.98 |
| 07/15/2015 | [55] | Bogart Monroy | OFFICE RENT 07/01/15 | 1130-000 | 400.00 | | 202,451.98 |
| 07/15/2015 | [55] | Rotor F/X | Hangar Rent 2-1 and 2-3 07/01/15 | 1130-000 | 5,900.00 | | 208,351.98 |

Page Subtotals  26,036.25  2,493.94

UST Form 101-7-TDR (10/1/2010) (Page 68)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 14-14742 | **Trustee Name:** David K. Gottlieb |
| **Case Name:** BASENET LLC | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******9592 Checking Account |
| **Taxpayer ID No:** **-***8415 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/23/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *07/15/2015 | | Thomas Aarvik, Sr. | RAMP Fees May, June & July<br>Customer: VIP Jet Transportation | 1122-000 | 450.00 | | 208,801.98 |
| 07/15/2015 | [55] | John H. Bell, II | COMMON STORAGE RENT<br>07/01/15 | 1130-000 | 400.00 | | 209,201.98 |
| 07/15/2015 | [55] | Truespeed Aero Governors | Hangar Rent - Unit 3-1<br>07/01/15 | 1130-000 | 800.00 | | 210,001.98 |
| 07/15/2015 | [55] | Grand Lodge Knights of Pythias Inc. | OFFICE RENT<br>07/01/15 | 1130-000 | 500.00 | | 210,501.98 |
| 07/15/2015 | [55] | Mericos Aviation Ltd. | Hangar Rent - Unit 6-9<br>July 2015New Lease | 1130-000 | 3,400.00 | | 213,901.98 |
| 07/15/2015 | [55] | California Auto Center & Towing | COMMON STORAGE RENT<br>Customer: David RastavanJune 2015 | 1130-000 | 500.00 | | 214,401.98 |
| 07/15/2015 | [55] | Lagusker Aviation LLC | Hangar Rent - Unit 5-5<br>07/01/15 | 1130-000 | 687.50 | | 215,089.48 |
| 07/15/2015 | [55] | US Aviators LLC | RAM Fees<br>07/01/15 | 1130-000 | 2,000.00 | | 217,089.48 |
| 07/15/2015 | [55] | Amir Hatam | Hanger Rent - Unit 4-5<br>Customer: Franklin Management Real Estate FundJuly 2015 | 1130-000 | 1,092.50 | | 218,181.98 |
| 07/15/2015 | [55] | California Management and Consulting LLC | OFFICE RENT<br>Customer: CA Flight SchoolJuly 2015 | 1130-000 | 400.00 | | 218,581.98 |
| | | | Page Subtotals | | 10,230.00 | 0.00 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 14-14742 | **Trustee Name:** David K. Gottlieb |
| **Case Name:** BASENET LLC | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******9592 Checking Account |
| **Taxpayer ID No:** **-***8415 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/23/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/15/2015 | [55] | My American Movers, Inc. | OFFICE RENT 07/01/15 | 1130-000 | 586.00 | | 219,167.98 |
| 07/15/2015 | [55] | Richard T. Chadwick | Hangar Rent - Unit 3-3 07/01/15 | 1130-000 | 1,550.00 | | 220,717.98 |
| *07/20/2015 | | Pacific Aviation Development, LLC 8300 San Fernando Road Sun Valley , CA 91352 | Management Fees for July 2015 Inv#P10833 Reversal | 2690-000 | | (14,000.00) | 234,717.98 |
| 07/20/2015 | 245 | Pacific Aviation Development, LLC P.O. Box 401 San Fernando , CA 91341 | Invoice #P10833 - Management Fee for July 2015 | 2690-000 | | 14,000.00 | 220,717.98 |
| 07/20/2015 | 246 | Skyriver Communications, Inc. Attn:  Accounts Receivable 9370 Chesapeake Dr., Suite 150 San Diego , CA 92123 | INV# INV00047646 - Acct No. SRZ100002683 | 2690-000 | | 649.00 | 220,068.98 |
| *07/20/2015 | | Thomas Aarvik, Sr. | RAMP Fees May, June & July Reversal Aarvik 7/20/15 Returned Check | 1122-000 | (450.00) | | 219,618.98 |
| 07/21/2015 | [55] | Regal Pacific Contracting and Compliance, Inc. 25350 Magic Mountain Parkway, Ste 300 Valencia , CA 91355 | June ramp fees #161 | 1130-000 | 500.00 | | 220,118.98 |
| 07/21/2015 | [55] | PMI Management, LLC 721 N Elm Drive Beverly Hills , CA 90210 | Hanger rent 2-6 May, June | 1130-000 | 4,370.00 | | 224,488.98 |
| | | | Page Subtotals | | 6,556.00 | 649.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 70)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 14-14742 | |
| Case Name: | BASENET LLC | |
| | | |
| Taxpayer ID No: | **-***8415 | |
| For Period Ending: | 7/23/2019 | |

Trustee Name: **David K. Gottlieb**
Bank Name: **Union Bank**
Account Number/CD#: ********9592 Checking Account**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/21/2015 | [55] | Simulator & Instrument Training Center Inc.<br>627 Troutsdale Street<br>Oak Park , CA 91377 | Office rent May, June, July at reduced rate of $275/mo | 1130-000 | 825.00 | | 225,313.98 |
| 07/21/2015 | [55] | Baymark Aviation, Inc.<br>16700 Roscoe Blvd.<br>Van Nuys , CA 91406 | Hanger rent 1-6 July and $500 ramp fee for 1 week in July | 1130-000 | 3,000.00 | | 228,313.98 |
| 07/21/2015 | [55] | Salamati Productions, inc.<br>16644 Roscoe Blvd. #34<br>Van Nuys , CA 91406 | Hanger rent 3-4 July | 1130-000 | 1,860.00 | | 230,173.98 |
| 07/21/2015 | [55] | 7 Eleven MO | Office rent July - George Marciniw | 1130-000 | 400.00 | | 230,573.98 |
| 07/21/2015 | [55] | Euro Group<br>160 S Linden Ave, Ste 101<br>S San Fran , CA 94080 | Hanger rent 3-2 July | 1130-000 | 975.00 | | 231,548.98 |
| 07/21/2015 | [55] | Bojac Inc.<br>1030 Somera Road<br>Los Angeles , CA 90077 | Replacement for returned check July 2015Hangar 6-10 | 1130-000 | 3,000.00 | | 234,548.98 |
| 07/22/2015 | 247 | Jose Pelayo<br>11942 Neenach Street<br>Sun Valley , CA 91352 | Gardening Services for May & June | 2690-000 | | 280.00 | 234,268.98 |
| | | | | Page Subtotals | 10,060.00 | 280.00 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 14-14742 | |
| Case Name: BASENET LLC | |
| | Trustee Name: David K. Gottlieb |
| | Bank Name: Union Bank |
| | Account Number/CD#: ******9592 Checking Account |
| Taxpayer ID No: **-***8415 | Blanket bond (per case limit): 5,000,000.00 |
| For Period Ending: 7/23/2019 | Separate bond (if applicable): 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/22/2015 | 248 | Argubright Construction, Inc.<br>18140 Index Street<br>Northridge , CA 91326 | INVOICE #2985<br>Tenant Call June 22, 2015 - Service AC Unit, Wash out condensing unit, replace condenser drain pipe, install new thermostat | 2690-000 | | 463.00 | 233,805.98 |
| 07/23/2015 | 249 | Republic Services #902<br>PO Box 78829<br>Phoenix , AZ 85062-8829 | ACCT No. 3-0902-8515031<br>Invoice #0902-005516685Basic Service 7/1/15 to 7/31/15 | 2690-000 | | 590.43 | 233,215.55 |
| 07/23/2015 | | Transfer to Acct # xxxxxx9816 | Transfer of Funds - Tenant Security Deposits | 9999-000 | | 3,978.50 | 229,237.05 |
| 07/27/2015 | [55] | Dreamworks Anima Alopez 07/CCD 13041 | ACH credit<br>Reference - 56248489 | 1130-000 | 17,100.00 | | 246,337.05 |
| 07/27/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 317.42 | 246,019.63 |
| 07/28/2015 | 250 | John Baer<br>24921 Muirlands Blvd., #39<br>Lake Forest , CA 92630 | SERVICES 5/1/15 to 5/31/15 | 2690-000 | | 1,095.00 | 244,924.63 |
| 07/28/2015 | 251 | John Baer<br>24921 Muirlands Blvd., #39<br>Lake Forest , CA 92630 | SERVICES 6/1/15 to 6/30/15 | 2690-000 | | 892.50 | 244,032.13 |
| 07/29/2015 | 252 | Skyriver Communications, Inc.<br>Attn:  Accounts Receivable<br>9370 Chesapeake Dr., Suite 150<br>San Diego , CA 92123 | INV# INV00046956 - Acct No. SRZ100002222Service Period 7/6/2015 - 8/5/2015 | 2690-000 | | 149.00 | 243,883.13 |
| | | | Page Subtotals | | 17,100.00 | 7,485.85 | |

UST Form 101-7-TDR (10/1/2010) (Page 72)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 14-14742 | **Trustee Name:** David K. Gottlieb | |
| **Case Name:** BASENET LLC | **Bank Name:** Union Bank | |
| | **Account Number/CD#:** ******9592 Checking Account | |
| **Taxpayer ID No:** **-***8415 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 7/23/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/29/2015 | 253 | Skyriver Communications, Inc.<br>Attn:  Accounts Receivable<br>9370 Chesapeake Dr., Suite 150<br>San Diego , CA 92123 | INV# INV00048143 - Acct No.<br>SRZ100002222Service Period 8/6/2015 - 9/5/2015 | 2690-000 | | 149.00 | 243,734.13 |
| 07/29/2015 | 254 | Inland Empire Fire & Safety, Inc.<br>1242 Transit Avenue<br>Pomona, CA 91766 | Invoice # 7081<br>Replace 4" flanged pie on existing riser due to a leakTax ID No. 95-3773332 | 2690-000 | | 1,075.00 | 242,659.13 |
| 07/29/2015 | 255 | Expert Plumbing and Rooter<br>7056 Gerald Ave<br>Van Nuys , CA 91406 | INVOICE #14<br>Sewer line clean out on building 6-11tax ID 27-4488903 | 2690-000 | | 850.00 | 241,809.13 |
| 07/30/2015 | [55] | Dreamworks Anima Vnevarez 0 CCD 13160 | ACH credit<br>Reference 50213791 | 1130-000 | 34,200.00 | | 276,009.13 |
| 08/04/2015 | 256 | Skyriver Communications, Inc.<br>Attn:  Accounts Receivable<br>9370 Chesapeake Dr., Suite 150<br>San Diego , CA 92123 | INV# INV00048870 - Acct No.<br>SRZ100002683Service Period 8/25/2015 - 9/24/2015 | 2690-000 | | 649.00 | 275,360.13 |
| 08/04/2015 | 257 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 186 021 4313 - Bill Date: 07/30/15 | 2690-000 | | 373.31 | 274,986.82 |
| 08/04/2015 | 258 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 957 735 3171 - Bill Date: 07/30/15 | 2690-000 | | 2,121.02 | 272,865.80 |
| | | | Page Subtotals | | 34,200.00 | 5,217.33 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 14-14742 | |
| Case Name: | BASENET LLC | |
| | | |
| Taxpayer ID No: | **-***8415 | |
| For Period Ending: | 7/23/2019 | |

| | |
|---|---|
| Trustee Name: | David K. Gottlieb |
| Bank Name: | Union Bank |
| Account Number/CD#: | ******9592 Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/04/2015 | 259 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 289 704 6343 - Bill Date: 07/30/15 | 2690-000 | | 2,162.43 | 270,703.37 |
| 08/04/2015 | 260 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 485 165 7715 - Bill Date: 07/30/15 | 2690-000 | | 1,264.38 | 269,438.99 |
| 08/04/2015 | 261 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 180 098 9865 - Bill Date: 07/30/15 | 2690-000 | | 690.33 | 268,748.66 |
| 08/04/2015 | 262 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 615 679 0072- Bill Date: 07/30/15 | 2690-000 | | 808.69 | 267,939.97 |
| 08/05/2015 | [55] | Standard Aero | RENTAL PAYMENT<br>EDI PYMNTS CCD 102232 | 1130-000 | 27,499.25 | | 295,439.22 |
| 08/05/2015 | 263 | City of Los Angeles<br>Department of Airports<br>P.O. Box 54078<br>Los Angeles , CA 90054-0078 | July 2015 Rent | 2410-000 | | 7,972.04 | 287,467.18 |
| 08/10/2015 | 264 | Pacific Aviation Development, LLC<br>P.O. Box 401<br>San Fernando , CA 91341 | Invoice #P10868 - Management Fee for August 2015 | 2690-000 | | 14,000.00 | 273,467.18 |
| 08/12/2015 | [55] | My American Movers, Inc. | OFFICE RENT - August 2015 | 1130-000 | 586.00 | | 274,053.18 |
| | | | Page Subtotals | | 28,085.25 | 26,897.87 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **14-14742**
Case Name: **BASENET LLC**

Taxpayer ID No: **\*\*-\*\*\*8415**
For Period Ending: **7/23/2019**

Trustee Name: **David K. Gottlieb**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*9592 Checking Account**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/12/2015 | [55] | John H. Bell II | CS Rent - August 2015 | 1130-000 | 400.00 | | 274,453.18 |
| 08/12/2015 | [55] | Lagusker Aviation LLC | Hangar Rent - August 2015<br>Customer:  Cory Lagusker | 1130-000 | 687.50 | | 275,140.68 |
| 08/12/2015 | [55] | California Flight School | OFFICE RENT - August 2015 | 1130-000 | 400.00 | | 275,540.68 |
| 08/12/2015 | [55] | Richard T. Chadwick | Hangar Rent - August 2015 | 1130-000 | 1,550.00 | | 277,090.68 |
| 08/12/2015 | [55] | Gregory K. Lewis | OFFICE RENT - August 2015 | 1130-000 | 500.00 | | 277,590.68 |
| 08/12/2015 | [55] | Hummingbird Aviation, Inc. | CS Rent - August 2015<br>Customer: Jim Holcom | 1130-000 | 250.00 | | 277,840.68 |
| 08/12/2015 | [55] | Griffon Helicopters LLC | Hangar Rent - August 2015 | 1130-000 | 1,092.50 | | 278,933.18 |
| 08/12/2015 | [55] | Regal Pacific Contracting and Compliance, Inc. | Ground Rent - July 2015 | 1130-000 | 500.00 | | 279,433.18 |
| 08/12/2015 | [55] | Simulator & Instrument Training Center Inc. | OFFICE RENT - August 2015 | 1130-000 | 275.00 | | 279,708.18 |
| 08/12/2015 | [55] | Willard Pastron | CS Rent - August 2015 | 1130-000 | 342.95 | | 280,051.13 |
| | | | Page Subtotals | | 5,997.95 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 75)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 14-14742 | | | Trustee Name: | David K. Gottlieb | |
| Case Name: | BASENET LLC | | | Bank Name: | Union Bank | |
| | | | | Account Number/CD#: | ******9592 Checking Account | |
| Taxpayer ID No: | **-***8415 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 7/23/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |


| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/12/2015 | [55] | BOJAC INC. | Hangar Rent - August 2015<br>Customer: Jackie Preckwinkle | 1130-000 | 3,000.00 | | 283,051.13 |
| 08/12/2015 | [55] | Lone Star AOG LLC | Hangar Rent - August 2015 | 1130-000 | 8,281.50 | | 291,332.63 |
| 08/12/2015 | [55] | Alliance Rental Solutions, Inc. | Hangar Rent - July 2015 | 1130-000 | 1,140.00 | | 292,472.63 |
| 08/12/2015 | [55] | Robert D. Adler | CS Rent - August 2015 | 1130-000 | 300.00 | | 292,772.63 |
| 08/12/2015 | [55] | Fuelerlinx | OFFICE RENT - August 2015 | 1130-000 | 1,235.00 | | 294,007.63 |
| 08/12/2015 | [55] | VIP Jet Services, Inc. | Hanger Rent - July 2015<br>Customer: Cambe Group | 1130-000 | 2,500.00 | | 296,507.63 |
| 08/12/2015 | [55] | Bill Conroy | Hanger Rent - August 2015 | 1130-000 | 2,788.25 | | 299,295.88 |
| 08/12/2015 | [55] | PMI Management, LLC | Hanger Rent - July 2015 | 1130-000 | 2,185.00 | | 301,480.88 |
| 08/12/2015 | [55] | Brache AHP Sales | OFFICE RENT - June and July 2015<br>Customer: Advanced Hyperfine Products | 1130-000 | 460.00 | | 301,940.88 |
| 08/12/2015 | [55] | HOC Events LLC | Office rent July 2015<br>Customer:  SuperTool | 1130-000 | 775.00 | | 302,715.88 |
| | | | Page Subtotals | | 22,664.75 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 76)                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 14-14742
Case Name: BASENET LLC

Taxpayer ID No: **-***8415
For Period Ending: 7/23/2019

Trustee Name: David K. Gottlieb
Bank Name: Union Bank
Account Number/CD#: ******9592 Checking Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/25/2015 | [55] | D&R Ventures, LLC<br>22801 Ventura Blvd., Ste 111<br>Woodland Hills , CA 91364 | Aug rent less (Unauthorized)<br>$802.15 for lost air conditioning unit | 1130-000 | 1,385.60 | | 304,101.48 |
| 08/25/2015 | [55] | Jazqueline Preckwinkle<br>1030 Somera Road<br>Los Angeles , CA 90077 | August Rent 6-10 | 1130-000 | 3,000.00 | | 307,101.48 |
| 08/25/2015 | [55] | Truespeed Aero Governors<br>16644 Roscoe Blvd Hanger 31<br>Van Nuys , CA 91406 | August rent 3-1 | 1130-000 | 800.00 | | 307,901.48 |
| 08/25/2015 | [55] | Mericos Aviation Ltd.<br>16644 Roscoe Blvd.<br>Van Nuys , CA 91406 | August Rent 6-9 | 1130-000 | 3,400.00 | | 311,301.48 |
| 08/25/2015 | [55] | Salamati Productions, Inc.<br>16644 Roscoe Blvd., #34<br>Van Nuys , CA 91406 | August rent 3-4 | 1130-000 | 1,860.00 | | 313,161.48 |
| 08/25/2015 | [55] | Tarsa LLC<br>18557 Silverhawk Lane<br>Tarzana , CA 91356 | Dec, Jan, Feb, partial March rent<br>04/07/17 | 1130-000 | 3,815.00 | | 316,976.48 |
| 08/25/2015 | [55] | US Aviators LLC<br>1644 Roscoe Blvd.<br>Van Nuys , CA 91406 | Ramp fees August | 1130-000 | 2,000.00 | | 318,976.48 |
| | | | Page Subtotals | | 16,260.60 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 77)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 14-14742 | | Trustee Name: | David K. Gottlieb |
|---|---|---|---|---|

Case Name: **BASENET LLC**

Bank Name: **Union Bank**

Account Number/CD#: ********9592 Checking Account**

Taxpayer ID No: **\*\*-\*\*\*8415**

For Period Ending: **7/23/2019**

Blanket bond (per case limit): **5,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/25/2015 | [55] | Grand Lodge Knights of Pythias Inc.<br>16644 Roscoe Blvd.<br>Van Nuys , CA 91406 | August Rent office | 1130-000 | 500.00 | | 319,476.48 |
| 08/25/2015 | [55] | Rotor F/X LLC<br>16209 Victory Blvd. #267<br>Van Nuys , CA 91406 | August rent 2-1, 2-3 | 1130-000 | 5,900.00 | | 325,376.48 |
| 08/25/2015 | [55] | Baymark Aviation, Inc.<br>16700 Roscoe Blvd.<br>Van Nuys , CA 91406 | August rent 1-6 | 1130-000 | 2,500.00 | | 327,876.48 |
| 08/25/2015 | [55] | CitiBank Money Order (Bogart Monroy) | August rent 3-9 | 1130-000 | 400.00 | | 328,276.48 |
| 08/25/2015 | [55] | Amir Hatam & Nazanin Hatam | August rent 4-5<br>Customer:  Franklin Management | 1130-000 | 1,092.50 | | 329,368.98 |
| 08/25/2015 | [55] | 7Eleven Money Order (George Marciniw) | August rent 2 offices | 1130-000 | 400.00 | | 329,768.98 |
| 08/25/2015 | [55] | Michael Klenner & Edward Klenner<br>7150 Carlson Circle, Unit 62<br>Canoga Park , CA 91303 | August rent 4-9 | 1130-000 | 300.00 | | 330,068.98 |
| 08/25/2015 | [55] | Euro Group<br>160 S. Linden Avenue, Ste 101<br>S. San Fran , CA 94080 | August rent 3-2 | 1130-000 | 975.00 | | 331,043.98 |
| | | | Page Subtotals | | 12,067.50 | 0.00 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 14-14742 | **Trustee Name:** David K. Gottlieb | |
| **Case Name:** BASENET LLC | **Bank Name:** Union Bank | |
| | **Account Number/CD#:** ******9592 Checking Account | |
| **Taxpayer ID No:** **-***8415 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 7/23/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/25/2015 | 265 | Republic Services #902<br>PO Box 78829<br>Phoenix , AZ 85062-8829 | ACCT No. 3-0902-8515031<br>Invoice #0902-005576045Basic Service 8/1/2015 -<br>8/31/2015Lock 8/1/2015 -8/31/2015Extra Yardage | 2690-000 | | 617.93 | 330,426.05 |
| 08/25/2015 | 266 | Pacific Aviation Development, LLC<br>P.O. Box 401<br>San Fernando , CA 91341 | Invoice #P10960 - Management Fee<br>for September 2015 | 2690-000 | | 14,000.00 | 316,426.05 |
| 08/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C.<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 368.33 | 316,057.72 |
| 08/31/2015 | 267 | Skyriver Communications, Inc.<br>Attn:  Accounts Receivable<br>9370 Chesapeake Dr., Suite 150<br>San Diego , CA 92123 | INV# INV00049348 - Acct No.<br>SRZ100002222Service Period 9/6/2015 - 10/5/2015 | 2690-000 | | 149.00 | 315,908.72 |
| 09/01/2015 | [55] | Dreamworks | RENTAL PAYMENT | 1130-000 | 17,100.00 | | 333,008.72 |
| 09/01/2015 | 268 | John Baer<br>24921 Muirlands Blvd., #39<br>Lake Forest , CA 92630 | SERVICES 7/1/15 to 7/31/15 | 2690-000 | | 1,005.00 | 332,003.72 |
| 09/01/2015 | 269 | Skyriver Communications, Inc.<br>Attn:  Accounts Receivable<br>9370 Chesapeake Dr., Suite 150<br>San Diego , CA 92123 | INV# INV00050093 - Acct No.<br>SRZ100002683Service Period 9/25/2015 -<br>10/24/2015 | 2690-000 | | 649.00 | 331,354.72 |
| 09/02/2015 | [55] | Standard Aero | RENTAL PAYMENT | 1130-000 | 27,499.25 | | 358,853.97 |
| | | | Page Subtotals | | 44,599.25 | 16,789.26 | |

UST Form 101-7-TDR (10/1/2010) (Page 79)

**Exhibit 9**

Page 64

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-14742
Case Name: BASENET LLC

Taxpayer ID No: **-***8415
For Period Ending: 7/23/2019

Trustee Name: David K. Gottlieb
Bank Name: Union Bank
Account Number/CD#: ******9592 Checking Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 09/02/2015 | 270 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 615 679 0072- Bill Date: 08/28/15 | 2690-000 | | 872.43 | 357,981.54 |
| 09/02/2015 | 271 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 180 098 9865 - Bill Date: 08/28/15 | 2690-000 | | 737.01 | 357,244.53 |
| 09/02/2015 | 272 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 485 165 7715 - Bill Date: 08/28/15 | 2690-000 | | 1,276.94 | 355,967.59 |
| 09/02/2015 | 273 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 289 704 6343 - Bill Date: 08/28/15 | 2690-000 | | 2,421.95 | 353,545.64 |
| 09/02/2015 | 274 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 957 735 3171 - Bill Date: 08/28/15 | 2690-000 | | 2,312.48 | 351,233.16 |
| 09/02/2015 | 275 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 186 021 4313 - Bill Date: 08/28/15 | 2690-000 | | 445.93 | 350,787.23 |
| 09/09/2015 | [55] | Griffon Helicopters LLC<br>4566 San Blas Ave<br>Woodland Hills , CA 91364 | Hanger 5-9 September rent | 1130-000 | 1,092.50 | | 351,879.73 |
| | | | Page Subtotals | | 1,092.50 | 8,066.74 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 14-14742 | | | Trustee Name: | David K. Gottlieb | |
| Case Name: | BASENET LLC | | | Bank Name: | Union Bank | |
| | | | | Account Number/CD#: | ******9592 Checking Account | |
| Taxpayer ID No: | **-***8415 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 7/23/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/09/2015 | [55] | Iglesia De Cristo Emanuel<br>PO Box 15266<br>N Hollywood , CA 91615 | Hanger Rent 4-2 July 2015 | 1130-000 | 1,187.50 | | 353,067.23 |
| 09/09/2015 | [55] | HOC Events LLC<br>16644 Roscoe Blvd<br>Van Nuys , CA 91406 | Office rent Aug 2015 | 1130-000 | 775.00 | | 353,842.23 |
| 09/09/2015 | [55] | PMI Management, LLC<br>721 N Elm Drive<br>Beverly Hills , CA 90210 | Hanger rent 2-6 Aug 2015 | 1130-000 | 2,185.00 | | 356,027.23 |
| 09/09/2015 | [55] | Sunset Ambulatory Surgical Center, Inc.<br>2707 W Sunset Blvd<br>Los Angeles , CA 90026 | Hanger rent 3-7 June 2015 | 1130-000 | 1,000.00 | | 357,027.23 |
| 09/09/2015 | [55] | Conroy & Associates Inc.<br>PO Box 531208<br>Henderson , NV 89053 | Hanger rent 2-9 Sept 2015 | 1130-000 | 2,788.25 | | 359,815.48 |
| 09/09/2015 | [55] | Grand Lodge Knights of Pythias Inc.<br>16644 Roscoe Blvd<br>Van Nuys , CA 91406 | Office rent Sept 2015 | 1130-000 | 500.00 | | 360,315.48 |
| 09/09/2015 | [55] | Alliance Rental Solutions, Inc<br>23639 Via Primero<br>Valencia , CA 91355 | Hanger rent 4-1 Aug 2015 | 1130-000 | 1,140.00 | | 361,455.48 |
| | | | Page Subtotals | | 9,575.75 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 81)                                    **Exhibit 9**

| | |
|---|---|
| **Case No:** 14-14742 | **Trustee Name:** David K. Gottlieb |
| **Case Name:** BASENET LLC | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******9592 Checking Account |
| **Taxpayer ID No:** **-***8415 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/23/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 09/09/2015 | [55] | Bryan D. Fleming<br>29423 Bertrand Drive<br>Agoura Hills , CA 91301 | Ramp fees July 2015 | 1130-000 | 180.25 | | 361,635.73 |
| 09/09/2015 | [55] | Euro Group<br>160 S Linden Ave, Ste 101<br>S San Fran , CA 94080 | September hanger rent | 1130-000 | 975.00 | | 362,610.73 |
| 09/09/2015 | [55] | Fuelerlinx VNY Airport Office<br>16644 Roscoe Blvd<br>Van Nuys , CA 91406 | Office rent Sept 2015 | 1130-000 | 1,235.00 | | 363,845.73 |
| 09/09/2015 | [55] | Truespeed Aero Governers Inc.<br>16644 Roscoe Blvd, Hanger 31<br>Van Nuys , CA 91406 | Hanger rent 3-1 Sept 2015 | 1130-000 | 800.00 | | 364,645.73 |
| 09/09/2015 | [55] | Lone Star AOG LLC<br>2910 Eagles Nest Court<br>Midlothian , TX 76065 | Hanger rent 6-11 Sept 2015 | 1130-000 | 8,281.50 | | 372,927.23 |
| 09/09/2015 | [55] | Jacqueline Preckwinkle<br>1030 Somera Road<br>Los Angeles , CA 90077 | Hanger rent 6-10 Sept 2015 | 1130-000 | 3,000.00 | | 375,927.23 |
| 09/09/2015 | [55] | Regal Pacific Contracting and Compliance Inc<br>25350 Magic Mountain Parkway, Ste 300<br>Valencia , CA 91355 | Ramp fees Aug 2015 | 1130-000 | 500.00 | | 376,427.23 |
| | | | Page Subtotals | | 14,971.75 | 0.00 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 14-14742 | | **Trustee Name:** David K. Gottlieb |
| **Case Name:** BASENET LLC | | **Bank Name:** Union Bank |
| | | **Account Number/CD#:** ******9592 Checking Account |
| **Taxpayer ID No:** **-***8415 | | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/23/2019 | | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/09/2015 | [55] | Willard Pastron<br>551 Amalfi Drive<br>Pacific Palisades , CA 90272 | Common storage rent Sept 2015 | 1130-000 | 342.95 | | 376,770.18 |
| 09/09/2015 | [55] | Hummingbird Aviation Inc<br>6423 Hesperia Ave<br>Reseda , CA 91335 | Common storage rent Sept 2015 | 1130-000 | 250.00 | | 377,020.18 |
| 09/09/2015 | [55] | Robert Adler<br>23033 Mosby Street<br>Woodland Hills , CA 91364 | Common storage rent Sept 2015 | 1130-000 | 300.00 | | 377,320.18 |
| 09/09/2015 | [55] | Richard T. Chadwick<br>3935 Sunsetridge Road<br>Moorpark , CA 93021 | Hanger rent 3-3 Sept 2015 | 1130-000 | 1,550.00 | | 378,870.18 |
| 09/09/2015 | [55] | California Flight School<br>11040 Landale Street<br>North Hollywood , CA 91602 | Office rent Sept 2015 | 1130-000 | 400.00 | | 379,270.18 |
| 09/09/2015 | [55] | John H. Bell II<br>12943 Louise Ave<br>Granada Hills , CA 91344 | Common Storage rent Sept 2015 | 1130-000 | 400.00 | | 379,670.18 |
| 09/09/2015 | [55] | My American Movers, Inc.<br>14500 Roscoe Blvd., ste 400<br>Panorama City , CA 91402 | Office rent Sept 2015 | 1130-000 | 586.00 | | 380,256.18 |
| | | | Page Subtotals | | 3,828.95 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 83)                    **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **14-14742**
Case Name: **BASENET LLC**

Taxpayer ID No: **\*\*-\*\*\*8415**
For Period Ending: **7/23/2019**

Trustee Name: **David K. Gottlieb**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*9592 Checking Account**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/09/2015 | [55] | Mericos Aviation Ltd. 16644 Roscoe Blvd Van Nuys , CA 91406 | Hanger rent 6-9 Sept 2015 | | 1130-000 | 3,400.00 | | 383,656.18 |
| 09/09/2015 | [55] | James Pearlman LLC | Hanger rent 3-5 Sept 2015 | | 1130-000 | 1,448.75 | | 385,104.93 |
| 09/09/2015 | [55] | US Bank Personal Money Order (George Marciniw) | Office rent Sept 2015 | | 1130-000 | 400.00 | | 385,504.93 |
| 09/09/2015 | | Simulator & Instrument Training Center Inc 627 Troutsdale Street Oak Park , CA 91377 | RENT SEPTEMBER 2015 | | | 200.00 | | 385,704.93 |
| | [55] | | Simulator & Instrument Training Center Inc;627 Troutsdale Street;Oak Park, CA 91377 - Revenue from Operating Chapter 7 | 275.00 | 1130-000 | | | |
| | | | Simulator & Instrument Training Center, Inc. - CREDIT FOR MAINTENANCE SUPPLIES | (75.00) | 2690-000 | | | |
| 09/09/2015 | [55] | Dreamworks Anima Yascencio CCD 13970 | RENTAL PAYMENT | | 1130-000 | 50.00 | | 385,754.93 |

|  | Page Subtotals | 5,498.75 | 0.00 |
|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 84)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 14-14742 | | | Trustee Name: | David K. Gottlieb | |
| Case Name: | BASENET LLC | | | Bank Name: | Union Bank | |
| | | | | Account Number/CD#: | ******9592 Checking Account | |
| Taxpayer ID No: | **-***8415 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 7/23/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 09/09/2015 | 276 | City of Los Angeles<br>Department of Airports<br>P.O. Box 54078<br>Los Angeles , CA 90054-0078 | August 2015 Rent | 2410-000 | | 12,884.59 | 372,870.34 |
| 09/11/2015 | 277 | Skyriver Communications, Inc.<br>Attn:  Accounts Receivable<br>9370 Chesapeake Dr., Suite 150<br>San Diego , CA 92123 | INV# INV00050608 - Acct No.<br>SRZ100002222Service Period 10/6/2015 -<br>11/5/2015 | 2690-000 | | 149.00 | 372,721.34 |
| 09/15/2015 | [55] | Wings of Rescue Inc<br>5959 Topanga Canyon Road, Ste 285<br>Woodland Hills , CA 91367 | Hanger deposit 2-7 Move in Date<br>10/01/15 | 1130-000 | 1,900.00 | | 374,621.34 |
| 09/15/2015 | [55] | Amir Hatam | Hanger rent 4-5 Sept 2015 | 1130-000 | 1,092.00 | | 375,713.34 |
| 09/15/2015 | [55] | Michael Klenner<br>7150 Carlson Cir. Unit 62<br>Canoga Park , CA 91303 | common storage rent Sept 2015 | 1130-000 | 300.00 | | 376,013.34 |
| 09/15/2015 | [55] | California Auto Center & Towing<br>411 E Lambert Road<br>La Habra , CA 90631 | common storage rent July 2015 | 1130-000 | 500.00 | | 376,513.34 |
| 09/15/2015 | [55] | Baymark Aviation Inc.<br>16700 Roscoe Blvd.<br>Van Nuys , CA 91406 | Hangar Rent 1-6 Sept 2015 | 1130-000 | 2,500.00 | | 379,013.34 |

| | | | Page Subtotals | | 6,292.00 | 13,033.59 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 85)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **14-14742**
Case Name: **BASENET LLC**

Taxpayer ID No: **\*\*-\*\*\*8415**
For Period Ending: **7/23/2019**

Trustee Name: **David K. Gottlieb**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*9592 Checking Account**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/15/2015 | [55] | Gregory K. Lewis<br>15240 Kittridge St. 326<br>Van Nuys , CA 91405 | office rent Sept 2015 | 1130-000 | 500.00 | | 379,513.34 |
| 09/15/2015 | [55] | Salamati Productions, Inc.<br>16644 Roscoe Blvd. #34<br>Van Nuys , CA 91406 | Hanger rent 3-4 Sept 2015 | 1130-000 | 1,860.00 | | 381,373.34 |
| 09/15/2015 | [55] | US Aviators LLC<br>16644 Roscoe Blvd.<br>Van Nuys , CA 91406 | Ramp fees Sept 2015 | 1130-000 | 2,000.00 | | 383,373.34 |
| 09/15/2015 | [55] | Lagusker Aviation LLC<br>18261 Rayen Street<br>Northridge , CA 91325 | Hanger rent 5-5 Sept 2015 | 1130-000 | 687.50 | | 384,060.84 |
| 09/15/2015 | [55] | D&R Ventures LLC<br>22801 Ventura Blvd., Ste111<br>Woodland Hills , CA 91364 | common storage rent Sept. 2015 | 1130-000 | 1,385.60 | | 385,446.44 |
| 09/15/2015 | [55] | 424 Inc.<br>2155 Mount Olympus Drive<br>Los Angeles , CA 90046 | common storage rent Sept 2015 | 1130-000 | 500.00 | | 385,946.44 |
| 09/15/2015 | | Transfer to Acct # xxxxxx9816 | Transfer of Funds | 9999-000 | | 1,900.00 | 384,046.44 |
| | | | Page Subtotals | | 6,933.10 | 1,900.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 86)

**Exhibit 9**

Page 71

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 14-14742 | **Trustee Name:** David K. Gottlieb |
| **Case Name:** BASENET LLC | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******9592 Checking Account |
| **Taxpayer ID No:** **-***8415 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/23/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/16/2015 | 278 | Republic Services, Inc.<br>Republic Waste Srvs. of Southern CA., LLC<br>18500 North Allied Way<br>Phoenix , AZ 85054 | INV#0902-005638431<br>ACC#3-0902-8515031-basic service 9/1/2015 - 9/30/2015 | 2690-000 | | 590.43 | 383,456.01 |
| 09/16/2015 | 279 | Inland Empire Fire & Safety, Inc.<br>1242 Transit Avenue<br>Pomona, CA 91766 | Invoice # 7148<br>Replacement of 1 1/2 pipe, fittings and fire sprinkler head.  Existing pipe was corroded.Tax ID No. 95-3773332 | 2690-000 | | 786.00 | 382,670.01 |
| 09/22/2015 | [55] | Rotor F/X LLC<br>16209 Victory Blvd., #267<br>Van Nuys , CA 91406 | Sept Hanger rent 2-3 and 2-5 | 1130-000 | 5,900.00 | | 388,570.01 |
| 09/22/2015 | [55] | CitiBank Money Order (Bogart Monroy) | Back rent payment | 1130-000 | 500.00 | | 389,070.01 |
| 09/22/2015 | [55] | CitiBank Money Order (Bogart Monroy) | September Office Rent | 1130-000 | 400.00 | | 389,470.01 |
| 09/22/2015 | [55] | Dreamline Aviation LLC<br>16461 Sherman Way, Ste 210<br>Van Nuys , CA 91406 | Sept Hanger Rent 6-8 new tenant | 1130-000 | 3,000.00 | | 392,470.01 |
| 09/24/2015 | 280 | Argubright Construction, Inc.<br>18140 Index Street<br>Northridge , CA 91326 | INVOICE #2986<br>Replacement of Overhead Lights - Hangar 3-6 | 2690-000 | | 620.00 | 391,850.01 |
| 09/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 456.44 | 391,393.57 |
| | | | Page Subtotals | | 9,800.00 | 2,452.87 | |

UST Form 101-7-TDR (10/1/2010) (Page 87)                    **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 14-14742 | **Trustee Name:** David K. Gottlieb |
| **Case Name:** BASENET LLC | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******9592 Checking Account |
| **Taxpayer ID No:** **-***8415 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/23/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/30/2015 | 281 | Skyriver Communications, Inc.<br>Attn:  Accounts Receivable<br>9370 Chesapeake Dr., Suite 150<br>San Diego , CA 92123 | INV# INV00051337- Acct No. SRZ100002683Service Period 10/25/2015 - 11/24/2015 | 2690-000 | | 649.00 | 390,744.57 |
| 10/02/2015 | [55] | Jacqueline Preckwinkle<br>1030 Somera Road<br>Los Angeles , CA 90077 | October rent 6-10 | 1130-000 | 3,000.00 | | 393,744.57 |
| 10/02/2015 | [55] | Bill Conroy<br>PO Box 531208<br>Henderson , NV 89053 | October rent 2-9 | 1130-000 | 2,788.25 | | 396,532.82 |
| 10/02/2015 | [55] | Lone Star AOG LLC<br>2910 Eagles Nest Court<br>Midlothian , TX 76065 | October rent 6-11 | 1130-000 | 8,281.50 | | 404,814.32 |
| 10/02/2015 | [55] | Willard Pastron<br>551 Amalfi Drive<br>Pacific Palisades , CA 90272 | October rent common storage | 1130-000 | 342.95 | | 405,157.27 |
| 10/02/2015 | [55] | Grand Lodge Knights of Pythias Inc.<br>16644 Roscoe Blvd<br>Van Nuys , CA 91406 | October rent office | 1130-000 | 500.00 | | 405,657.27 |
| 10/02/2015 | [55] | Richard T. Chadwick<br>3935 Sunsetridge Drive<br>Moorpark , CA 93021 | October rent 3-3 | 1130-000 | 1,550.00 | | 407,207.27 |
| | | | Page Subtotals | | 16,462.70 | 649.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 88)                                      **Exhibit 9**

FORM 2
**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: | 14-14742 | Trustee Name: | David K. Gottlieb |
| Case Name: | BASENET LLC | Bank Name: | Union Bank |
| | | Account Number/CD#: | ******9592 Checking Account |
| Taxpayer ID No: | **-***8415 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/23/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/02/2015 | [55] | California Flight School 11040 Landale Street North Hollywood , CA 91602 | October rent office | 1130-000 | 400.00 | | 407,607.27 |
| 10/05/2015 | 282 | Pacific Aviation Development, LLC P.O. Box 401 San Fernando , CA 91341 | Invoice #P11103 - Management Fee for October 2015 | 2690-000 | | 14,000.00 | 393,607.27 |
| 10/05/2015 | 283 | City of Los Angeles Department of Airports P.O. Box 54078 Los Angeles , CA 90054-0078 | September 2015 Rent | 2410-000 | | 49,795.85 | 343,811.42 |
| 10/05/2015 | 284 | City of Los Angeles - Public Works Sanitation P.O. Box 30749 Los Angeles , CA 90030-0749 | INVOICE No. 20156903105 - Permit No. 513503Billing Period - 7/1/2015 - 9/30/2015 | 2990-000 | | 77.00 | 343,734.42 |
| 10/05/2015 | 285 | LADWP PO Box 30808 Los Angeles , CA 90030-0808 | ACCT No. 186 021 4313 - Bill Date: 09/29/15 | 2690-000 | | 373.35 | 343,361.07 |
| 10/05/2015 | 286 | LADWP PO Box 30808 Los Angeles , CA 90030-0808 | ACCT No. 957 735 3171 - Bill Date: 09/29/15 | 2690-000 | | 2,513.75 | 340,847.32 |
| 10/05/2015 | 287 | LADWP PO Box 30808 Los Angeles , CA 90030-0808 | ACCT No. 289 704 6343 - Bill Date: 09/29/15 | 2690-000 | | 2,326.88 | 338,520.44 |
| | | | Page Subtotals | | 400.00 | 69,086.83 | |

UST Form 101-7-TDR (10/1/2010) (Page 89)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **14-14742**
Case Name: **BASENET LLC**

Taxpayer ID No: **\*\*-\*\*\*8415**
For Period Ending: **7/23/2019**

Trustee Name: **David K. Gottlieb**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*9592 Checking Account**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/05/2015 | 288 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 485 165 7715 - Bill Date: 09/29/15 | 2690-000 | | 1,416.33 | 337,104.11 |
| 10/05/2015 | 289 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 180 098 9865 - Bill Date: 09/29/15 | 2690-000 | | 922.42 | 336,181.69 |
| 10/06/2015 | 290 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 615 679 0072- Bill Date: 10/01/15 | 2690-000 | | 260.89 | 335,920.80 |
| 10/07/2015 | [55] | John H. Bell II<br>12943 Louise Ave<br>Granada Hills , CA 91344 | October rent | 1130-000 | 400.00 | | 336,320.80 |
| 10/07/2015 | [55] | Iglesia De Cristo Emanuel<br>PO Box 15266<br>North Hollywood , CA 91615 | Hangar rent 4-2 August | 1130-000 | 1,187.50 | | 337,508.30 |
| 10/07/2015 | [55] | Truespeed Aero Governors<br>16644 Roscoe Blvd., Hngr 31<br>Van Nuys , CA 91406 | Hangar rent 3-1 Oct | 1130-000 | 800.00 | | 338,308.30 |
| 10/07/2015 | [55] | Regal Pacific Contracting and Compliance, Inc.<br>25350 Magic Mountain Parkway Ste 300<br>Valencia , CA 91355 | Ramp Fees Oct | 1130-000 | 500.00 | | 338,808.30 |
| | | | Page Subtotals | | 2,887.50 | 2,599.64 | |

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **14-14742** | Trustee Name: **David K. Gottlieb** |
| Case Name: **BASENET LLC** | Bank Name: **Union Bank** |
| | Account Number/CD#: **\*\*\*\*\*\*9592 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*8415** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **7/23/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |


| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 10/07/2015 | [55] | California Auto Center 411 E. Lambert Road La Habra , CA 90631 | Common storage rent Oct | 1130-000 | 500.00 | | 339,308.30 |
| 10/07/2015 | [55] | Gregory K. Lewis 15240 Kittridge Street 326 Van Nuys , CA 91405 | Office rent Oct | 1130-000 | 500.00 | | 339,808.30 |
| 10/07/2015 | [55] | PMI Panagement, LLC 721 N. Elm Drive Beverly Hills , CA 90210 | Hangar rent 2-6 Oct | 1130-000 | 2,185.00 | | 341,993.30 |
| 10/07/2015 | [55] | CitiBank Money Order (Bogart Monroe) | Back rent payment | 1130-000 | 500.00 | | 342,493.30 |
| 10/07/2015 | [55] | CitiBank Money Order (Bogard Monroe) | Office Rent Oct | 1130-000 | 400.00 | | 342,893.30 |
| 10/07/2015 | [55] | My American Movers, Inc. 14500 Roscoe Blvd., Ste 400 Panorama City , CA 91402 | Office rent Oct | 1130-000 | 586.00 | | 343,479.30 |
| 10/07/2015 | [55] | Griffon Helicopters LLC 4566 San Blas Ave Woodland Hills , CA 91364 | Hangar rent 5-9 Oct | 1130-000 | 1,092.50 | | 344,571.80 |
| 10/07/2015 | [55] | Hummingbird Aviation, Inc. 6423 Hesperia Ave Reseda , CA 91335 | Common storage rent Oct | 1130-000 | 250.00 | | 344,821.80 |
| | | | Page Subtotals | | 6,013.50 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 91)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 14-14742
Case Name: BASENET LLC

Taxpayer ID No: **-***8415
For Period Ending: 7/23/2019

Trustee Name: David K. Gottlieb
Bank Name: Union Bank
Account Number/CD#: ******9592 Checking Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/07/2015 | [55] | Lagusker Aviation LLC<br>18261 Rayen St<br>Northridge , CA 91325 | Hangar rent 5-3 oct | 1130-000 | 687.50 | | 345,509.30 |
| 10/07/2015 | [55] | D&R Ventures LLC<br>22801 Ventura Blvd., Ste 111<br>Woodland Hills , CA 91364 | Common storage rent Oct | 1130-000 | 2,187.75 | | 347,697.05 |
| 10/07/2015 | [55] | Fuelerlinx VNY Airpirt Office<br>16644 Roscoe Blvd<br>Van Nuys , CA 91406 | Office rent Oct | 1130-000 | 1,235.00 | | 348,932.05 |
| 10/07/2015 | [55] | Amir Hatam | Hangar rent 4-5 Oct | 1130-000 | 1,092.50 | | 350,024.55 |
| 10/08/2015 | [55] | Standard Aero | RENTAL PAYMENT<br>10/01/15 | 1130-000 | 27,499.25 | | 377,523.80 |
| 10/26/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 545.77 | 376,978.03 |
| 10/27/2015 | [55] | Alliance Rental Solutions Inc<br>23639 Via Primero<br>Valencia , CA 91355 | Hangar rent 4-1 Oct | 1130-000 | 1,140.00 | | 378,118.03 |
| 10/27/2015 | [55] | Brache AHP Sales<br>22545 Fenwall Drive<br>Santa Clarita , CA 91350 | Office rent | 1130-000 | 460.00 | | 378,578.03 |
| | | | Page Subtotals | | 34,302.00 | 545.77 | |

UST Form 101-7-TDR (10/1/2010) (Page 92)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 14-14742 | Trustee Name: David K. Gottlieb |
| Case Name: BASENET LLC | Bank Name: Union Bank |
| | Account Number/CD#: ******9592 Checking Account |
| Taxpayer ID No: **-***8415 | Blanket bond (per case limit): 5,000,000.00 |
| For Period Ending: 7/23/2019 | Separate bond (if applicable): 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |


| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 10/27/2015 | [55] | Western Union Money Order | Office rent Customer: George Marciniw | 1130-000 | 400.00 | | 378,978.03 |
| 10/27/2015 | [55] | Mericos Aviation Ltd 16644 Roscoe Blvd Van Nuys , CA 91406 | Hangar rent 6-9 October | 1130-000 | 3,400.00 | | 382,378.03 |
| 10/27/2015 | [55] | Salamati Productions, Inc. 16644 Roscoe Blvd., #34 Van Nuys , CA 91406 | Hangar rent 3-4 Oct | 1130-000 | 1,860.00 | | 384,238.03 |
| 10/27/2015 | [55] | Michael Klenner 7150 Carlson Cir Unit 62 Canoga Park , CA 91303 | Common storage rent Oct | 1130-000 | 300.00 | | 384,538.03 |
| 10/27/2015 | [55] | Baymark Aviation Inc 16700 Roscoe Blvd Van Nuys , CA 91406 | Hangar rent 1-6 Oct | 1130-000 | 2,500.00 | | 387,038.03 |
| 10/27/2015 | [55] | US Aviators LLC 16644 Roscoe Blvd Van Nuys , CA 91406 | Ramp fees Oct | 1130-000 | 2,000.00 | | 389,038.03 |
| 10/27/2015 | [55] | Bryan D. Fleming 29423 Bertrand Drive Agoura Hills , CA 91301 | Common storage rent Oct | 1130-000 | 180.25 | | 389,218.28 |
| | | | Page Subtotals | | 10,640.25 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 93)

**Exhibit 9**

<div align="center">FORM 2</div>
<div align="center">**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**</div>

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 14-14742 | | | **Trustee Name:** | David K. Gottlieb | |
| **Case Name:** | BASENET LLC | | | **Bank Name:** | Union Bank | |
| | | | | **Account Number/CD#:** | ******9592 Checking Account | |
| **Taxpayer ID No:** | **-***8415 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 7/23/2019 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/27/2015 | 291 | Republic Services, Inc. Republic Waste Srvs. of Southern CA., LLC 18500 North Allied Way Phoenix , AZ 85054 | INV#0902-005638431 ACC#3-0902-8515031-basic service 10/1/2015 - 10/31/2015 | 2690-000 | | 590.43 | 388,627.85 |
| 10/27/2015 | 292 | Rooters on Time 7726 Lasaine Avenue Northridge , CA 91325 | Invoice # 5036 Cost to Cap 3" Drain line do to OverflowTIN: 26-1991103 | 2690-000 | | 45.00 | 388,582.85 |
| 10/27/2015 | 293 | Andy Gump Inc. 26954 Ruether Avenue Santa Clarita , CA 91351 | Order #G70425 TIN:  95-2588604 | 2690-000 | | 220.00 | 388,362.85 |
| 10/27/2015 | 294 | Pacific Aviation Development, LLC P.O. Box 401 San Fernando , CA 91341 | Invoice #P11253- Management Fee for November 2015 | 2690-000 | | 14,000.00 | 374,362.85 |
| 10/27/2015 | 295 | Western Exterminator Company P.O. Box 740276 Los Angeles. , CA 90074-0276 | Customer Number: 15043635-0 - Invoice Date: 9/30/2015TIN: 23-1568350 | 2690-000 | | 475.00 | 373,887.85 |
| 10/28/2015 | [55] | Standard Aero | RENTAL PAYMENT | 1130-000 | 27,499.25 | | 401,387.10 |
| *11/02/2015 | | HOC Events, Inc. dba Supertool 17601 Caprino Place Van Nuys , CA 91406 | Office rent Sept 2015 | 1130-000 | 775.00 | | 402,162.10 |
| | | | Page Subtotals | | 28,274.25 | 15,330.43 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **14-14742** | Trustee Name: **David K. Gottlieb** |
| Case Name: **BASENET LLC** | Bank Name: **Union Bank** |
| | Account Number/CD#: ********9592 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*8415** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **7/23/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/02/2015 | [55] | VIP Jet Services, Inc.<br>16700 Roscoe Blvd., Hgr 1<br>Van Nuys , CA 91406 | Hangar 1-2 rent Sept 2015 | 1130-000 | 2,500.00 | | 404,662.10 |
| 11/02/2015 | [55] | California Auto Center & Towing<br>411 E Lambert Road<br>La Habra , CA 90631 | Common storage rent Nov 2015 | 1130-000 | 500.00 | | 405,162.10 |
| 11/02/2015 | [55] | PMI Management, LLC<br>721 N Elm Drive<br>Beverly Hills , CA 90210 | Hangar rent 2-6 Nov 2015 | 1130-000 | 2,185.00 | | 407,347.10 |
| 11/02/2015 | [55] | Bill Conroy<br>PO Box 531208<br>Henderson , NV 89053 | Hangar rent 2-9 Nov 2015 | 1130-000 | 2,788.25 | | 410,135.35 |
| 11/02/2015 | [55] | Alliance Rental Solutions, Inc<br>23639 Via Primero<br>Valencia , CA 91355 | Hangar rent 4-1 Oct 2015 | 1130-000 | 1,140.00 | | 411,275.35 |
| 11/02/2015 | [55] | Gregory K. Lewis<br>15240 Kittridge Street 326<br>Van Nuys , CA 91405 | Office rent Nov 2015 | 1130-000 | 500.00 | | 411,775.35 |
| 11/02/2015 | [55] | Grand Lodge Knights of Pythias Inc<br>16644 Roscoe Blvd<br>Van Nuys , CA 91406 | Office rent Nov 2015 | 1130-000 | 500.00 | | 412,275.35 |
| | | | Page Subtotals | | 10,113.25 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 95)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  14-14742
Case Name:  BASENET LLC

Taxpayer ID No:  **-***8415
For Period Ending:  7/23/2019

Trustee Name:  David K. Gottlieb
Bank Name:  Union Bank
Account Number/CD#:  ******9592 Checking Account
Blanket bond (per case limit):  5,000,000.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/02/2015 | [55] | Bryan D. Fleming<br>29423 Bertrand Drive<br>Agoura Hills , CA 91301 | Common storage Nov 2015 | 1130-000 | 180.25 | | 412,455.60 |
| 11/02/2015 | [55] | Simulator & Instrument Training Center, Inc.<br>627 Troutsdale Street<br>Oak Park , CA 91377 | Office rent Nov 2015 | 1130-000 | 275.00 | | 412,730.60 |
| 11/02/2015 | 296 | Skyriver Communications, Inc.<br>Attn:  Accounts Receivable<br>9370 Chesapeake Dr., Suite 150<br>San Diego , CA 92123 | INV# INV00052628- Acct No. SRZ100002683Service Period 11/25/2015 - 12/24/2015 | 2690-000 | | 649.00 | 412,081.60 |
| 11/03/2015 | 297 | Argubright Construction, Inc.<br>18140 Index Street<br>Northridge , CA 91326 | INVOICE #1522<br>VNY Common Lounge Updates - Per Management Agreement with PAD and Trustee | 2690-000 | | 2,500.00 | 409,581.60 |
| 11/03/2015 | 298 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 615 679 0072- Bill Date: 10/29/15 | 2690-000 | | 1,440.75 | 408,140.85 |
| 11/03/2015 | 299 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 180 098 9865 - Bill Date: 10/29/15 | 2690-000 | | 767.47 | 407,373.38 |
| 11/03/2015 | 300 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 485 165 7715 - Bill Date: 10/29/15 | 2690-000 | | 1,144.14 | 406,229.24 |
| | | | Page Subtotals | | 455.25 | 6,501.36 | |

UST Form 101-7-TDR (10/1/2010) (Page 96)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 14-14742 | | | | **Trustee Name:** David K. Gottlieb | | |
| **Case Name:** BASENET LLC | | | | **Bank Name:** Union Bank | | |
| | | | | **Account Number/CD#:** ******9592 Checking Account | | |
| **Taxpayer ID No:** **-***8415 | | | | **Blanket bond (per case limit):** 5,000,000.00 | | |
| **For Period Ending:** 7/23/2019 | | | | **Separate bond (if applicable):** 0.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/03/2015 | 301 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 289 704 6343 - Bill Date: 10/29/15 | 2690-000 | | 2,283.56 | 403,945.68 |
| 11/03/2015 | 302 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 957 735 3171 - Bill Date: 10/29/15 | 2690-000 | | 2,104.38 | 401,841.30 |
| 11/03/2015 | 303 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 186 021 4313 - Bill Date: 10/29/15 | 2690-000 | | 372.92 | 401,468.38 |
| 11/06/2015 | [55] | D&R Ventures LLC<br>22801 Ventura Blvd, Ste 111<br>Woodland Hills , CA 91364 | November common storage rent | 1130-000 | 2,187.75 | | 403,656.13 |
| 11/06/2015 | [55] | Willard Pastron<br>551 Amalfi Drive<br>Pacific Palisades , CA 90272 | November common storage rent | 1130-000 | 342.95 | | 403,999.08 |
| 11/06/2015 | [55] | Dreamline Aviation LLC<br>16461 Sherman Way, Suite 210<br>Van Nuys , CA 91406 | November and October rent 6-8 | 1130-000 | 6,000.00 | | 409,999.08 |
| 11/06/2015 | [55] | Jacqueline Preckwinkle<br>1030 Somera Road<br>Los Angeles , CA 90077 | November rent 6-10 | 1130-000 | 3,000.00 | | 412,999.08 |
| | | | Page Subtotals | | 11,530.70 | 4,760.86 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **14-14742**
Case Name: **BASENET LLC**

Taxpayer ID No: **\*\*-\*\*\*8415**
For Period Ending: **7/23/2019**

Trustee Name: **David K. Gottlieb**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*9592 Checking Account**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/06/2015 | [55] | Lone Star AOG LLC<br>2910 Eagles Nest Ct<br>Midlothian , TX 76065 | November rent 6-11 | 1130-000 | 8,281.50 | | 421,280.58 |
| 11/06/2015 | [55] | Paul Canty Fuelerlinx VNY Airport Office<br>16644 Roscoe Blvd<br>Van Nuys , CA 91406 | November office rent | 1130-000 | 1,235.00 | | 422,515.58 |
| 11/06/2015 | [55] | Mericos Aviation Ltd<br>16644 Roscoe Blvd<br>Van Nuys , CA 91406 | November rent 6-9 | 1130-000 | 3,400.00 | | 425,915.58 |
| 11/06/2015 | [55] | Iglesia De Cristo Emanuel<br>PO Box 15266<br>North Hollywood , CA 91615 | September rent 4-2 | 1130-000 | 1,187.50 | | 427,103.08 |
| 11/06/2015 | [55] | Lagusker Aviation LLC<br>18261 Rayen Street<br>Northridge , CA 91325 | November rent 5-5 | 1130-000 | 687.50 | | 427,790.58 |
| 11/06/2015 | [55] | Hummingbird Aviation, Inc.<br>6423 Hesperia Avenue<br>Reseda , CA 91335 | November common storage rent | 1130-000 | 250.00 | | 428,040.58 |
| 11/06/2015 | [55] | My American Movers, Inc.<br>14500 Roscoe Blvd., Ste 400<br>Panorama City , CA 91402 | November office rent | 1130-000 | 586.00 | | 428,626.58 |
| 11/06/2015 | [55] | Amir Hatam | November rent 4-5 | 1130-000 | 1,092.50 | | 429,719.08 |
| | | | Page Subtotals | | 16,720.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 98)

**Exhibit 9**

FORM 2
**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 14-14742 | | | Trustee Name: | David K. Gottlieb | |
| Case Name: | BASENET LLC | | | Bank Name: | Union Bank | |
| | | | | Account Number/CD#: | ******9592 Checking Account | |
| Taxpayer ID No: | **-***8415 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 7/23/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 11/06/2015 | [55] | John H. Bell II<br>12943 Louise Avenue<br>Granada Hills , CA 91344 | November common storage rent | 1130-000 | 400.00 | | 430,119.08 |
| 11/06/2015 | [55] | Salamati Productions, Inc.<br>16644 Roscoe Blvd., #34<br>Van Nuys , CA 91406 | November rent 3-4 | 1130-000 | 1,860.00 | | 431,979.08 |
| 11/06/2015 | [55] | Regal Pacific Contracting and Compliance Inc<br>25350 Magic Mountain Parkway, Ste 300<br>Valencia , CA 91355 | October ramp fees | 1130-000 | 500.00 | | 432,479.08 |
| 11/06/2015 | [55] | Richard T. Chadwick<br>3935 Sunsetridge Road<br>Moorpark , CA 93021 | November rent 3-3 | 1130-000 | 1,550.00 | | 434,029.08 |
| 11/06/2015 | [55] | CitiBank Money Order (Bogart Monroy) | November office rent | 1130-000 | 400.00 | | 434,429.08 |
| 11/06/2015 | [55] | Jetboy Helicopters LLC<br>4566 San Blas Avenue<br>Woodland Hills , CA 91364 | November rent 6-6 (moved over 11/1) | 1130-000 | 1,650.00 | | 436,079.08 |
| 11/06/2015 | [55] | Jetboy Helicopters LLC<br>4566 San Blas Avenue<br>Woodland Hills , CA 91364 | November office rent (moved in 11/1) | 1130-000 | 400.00 | | 436,479.08 |
| | | | Page Subtotals | | 6,760.00 | 0.00 | |

**Exhibit 9**


**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 14-14742 | | Trustee Name: | David K. Gottlieb |
|---|---|---|---|---|
| Case Name: | BASENET LLC | | Bank Name: | Union Bank |
| | | | Account Number/CD#: | ******9592 Checking Account |
| Taxpayer ID No: | **-***8415 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/23/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/06/2015 | [55] | California Flight School<br>11040 Landale Street<br>North Hollywood , CA 91602 | November office rent | 1130-000 | 400.00 | | 436,879.08 |
| 11/10/2015 | [55] | Euro Group<br>160 S Linden Ave, Ste 101<br>S San Fran , CA 94080 | September rent 3-2 | 1130-000 | 975.00 | | 437,854.08 |
| 11/10/2015 | [55] | Truespeed Aero Governonrs<br>16644 Roscoe Blvd Hngr 31<br>Van Nuys , CA 91406 | November rent 3-1 | 1130-000 | 800.00 | | 438,654.08 |
| 11/10/2015 | [55] | Baymark Aviation, Inc.<br>16700 Roscoe Blvd<br>Van Nuys , CA 91406 | November rent 1-6 | 1130-000 | 2,500.00 | | 441,154.08 |
| 11/10/2015 | [55] | Brache AHP Sales<br>22545 Fenwall Drive<br>Santa Clarita , CA 91350 | October and November Office Rent | 1130-000 | 460.00 | | 441,614.08 |
| 11/10/2015 | [55] | Michael Klenner<br>7150 Carlson Cir Unite 62<br>Canoga Park , CA 91303 | Common storage rent November | 1130-000 | 300.00 | | 441,914.08 |
| 11/10/2015 | 304 | Republic Services, Inc.<br>Republic Waste Srvs. of Southern CA., LLC<br>18500 North Allied Way<br>Phoenix , AZ 85054 | INV#0902-005638431<br>ACCT#3-0902-8515031-Lock and Basic Service<br>11/1/2015 - 11/30/2015 | 2690-000 | | 590.43 | 441,323.65 |
| | | | Page Subtotals | | 5,435.00 | 590.43 | |

UST Form 101-7-TDR (10/1/2010) (Page 100)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 14-14742 | | Trustee Name: | David K. Gottlieb |
|---|---|---|---|---|
| Case Name: | BASENET LLC | | Bank Name: | Union Bank |
| | | | Account Number/CD#: | ******9592 Checking Account |
| Taxpayer ID No: | **-***8415 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/23/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/13/2015 | 305 | Skyriver Communications, Inc. Attn:  Accounts Receivable 9370 Chesapeake Dr., Suite 150 San Diego , CA 92123 | INV# INV00053123 - Acct No. SRZ100002222Service Period 12/6/2015 - 1/5/2016 | 2690-000 | | 149.00 | 441,174.65 |
| 11/16/2015 | 306 | John Baer 24921 Muirlands Blvd., #39 Lake Forest , CA 92630 | SERVICES 8/1/2015 through 10/31/15 | 2690-000 | | 1,260.00 | 439,914.65 |
| 11/16/2015 | 307 | Skyriver Communications, Inc. Attn:  Accounts Receivable 9370 Chesapeake Dr., Suite 150 San Diego , CA 92123 | INV# INV00051840 - Acct No. SRZ100002222Service Period 11/6/2015 - 12/5/2015 | 2690-000 | | 149.00 | 439,765.65 |
| *11/18/2015 | | HOC Events, Inc. dba Supertool 17601 Caprino Place Van Nuys , CA 91406 | Office rent Sept 2015 Reversal Check returned by Union Bank as NSF.  Ryan to contact tenant for replacement funds. | 1130-000 | (775.00) | | 438,990.65 |
| 11/23/2015 | | Transfer to Acct # xxxxxx9816 | Transfer of Funds | 9999-000 | | 45.00 | 438,945.65 |
| 11/24/2015 | [55] | Euro Group | Hangar rent 3-2 - October | 1130-000 | 975.00 | | 439,920.65 |
| 11/24/2015 | [55] | Michael Schrage | Delinquent Rental Payments May 2015 - November 2015 | 1130-000 | 9,500.00 | | 449,420.65 |
| 11/24/2015 | [55] | Citibank Money Order (Bogart Monroy) | RENT Hangar Delinquent Rental Payments (Applied - Jan $200, Feb. $300) | 1130-000 | 500.00 | | 449,920.65 |

| | | | | Page Subtotals | 10,200.00 | 1,603.00 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-14742
Case Name: BASENET LLC

Taxpayer ID No: **-***8415
For Period Ending: 7/23/2019

Trustee Name: David K. Gottlieb
Bank Name: Union Bank
Account Number/CD#: ******9592 Checking Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/24/2015 | [58] | City of Los Angeles | Advance payment for tank removal | 1229-000 | 188,899.04 | | 638,819.69 |
| 11/24/2015 | | Transfer to Acct # xxxxxx9964 | Transfer of Funds | 9999-000 | | 188,899.04 | 449,920.65 |
| 11/25/2015 | [55] | Standard Aero | RENTAL PAYMENT | 1130-000 | 27,499.25 | | 477,419.90 |
| 11/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 580.44 | 476,839.46 |
| 12/02/2015 | [55] | Western Union Money Order (George Marcinew) | Nov Office Rent | 1130-000 | 400.00 | | 477,239.46 |
| 12/02/2015 | [55] | The Ross Family Trust (Michael John Ross & Nancy Elaine Ross 2155 Mount Olympus Drive Los Angeles , CA 90046 | Oct and Nov common storage | 1130-000 | 1,000.00 | | 478,239.46 |
| 12/02/2015 | [55] | US Aviators LLC 16644 Roscoe Blvd Van Nuys , CA 91406 | Nov 2015 ramp fees | 1130-000 | 2,000.00 | | 480,239.46 |
| 12/02/2015 | [55] | Regal Pacific Contracting and Complaince, Inc. 25350 Magic Mountain Parkway, Ste 300 Valencia , CA 91355 | Nov Ramp fees | 1130-000 | 500.00 | | 480,739.46 |

Page Subtotals    220,298.29    189,479.48

UST Form 101-7-TDR (10/1/2010) (Page 102)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 14-14742 | **Trustee Name:** David K. Gottlieb |
| **Case Name:** BASENET LLC | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******9592 Checking Account |
| **Taxpayer ID No:** **-***8415 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/23/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/02/2015 | 308 | Pacific Aviation Development, LLC<br>P.O. Box 401<br>San Fernando , CA 91341 | Invoice #P11422- Management Fee for December 2015 | 2690-000 | | 14,000.00 | 466,739.46 |
| 12/02/2015 | 309 | Skyriver Communications, Inc.<br>Attn:  Accounts Receivable<br>9370 Chesapeake Dr., Suite 150<br>San Diego , CA 92123 | INV# INV00053842 - Acct No. SRZ100002683Service Period 12/25/2015 - 1/24/2016 | 2690-000 | | 649.00 | 466,090.46 |
| 12/02/2015 | 310 | City of Los Angeles<br>Department of Airports<br>P.O. Box 54078<br>Los Angeles , CA 90054-0078 | November 2015 Rent | 2410-000 | | 2,699.86 | 463,390.60 |
| 12/03/2015 | [55] | Bryan D. Fleming<br>29423 Bertrand Drive<br>Agoura Hills , CA 91301 | Dec 2015 common storage | 1130-000 | 180.25 | | 463,570.85 |
| 12/03/2015 | [55] | Simulator & Instrument Training Center Inc.<br>627 Troutsdale Street<br>Oak Park , CA 91377 | Dec 2015 Office rent | 1130-000 | 275.00 | | 463,845.85 |
| 12/03/2015 | [55] | Gregory K. Lewis<br>15240 Kittridge St 326<br>Van Nuys , CA 91405 | Dec 2015 office rent | 1130-000 | 500.00 | | 464,345.85 |
| 12/03/2015 | [55] | My American Movers Inc<br>14500 Roscoe Blvd Ste 400<br>Panorama City , CA 91402 | Dec 2015 office rent | 1130-000 | 586.00 | | 464,931.85 |
| | | | Page Subtotals | | 1,541.25 | 17,348.86 | |

UST Form 101-7-TDR (10/1/2010) (Page 103)    **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **14-14742**
Case Name: **BASENET LLC**

Taxpayer ID No: **\*\*-\*\*\*8415**
For Period Ending: **7/23/2019**

Trustee Name: **David K. Gottlieb**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*9592 Checking Account**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/03/2015 | [55] | Grand Lodge Knights of Pythias Inc<br>16644 Roscoe Blvd<br>Van Nuys , CA 91406 | Dec 2015 office rent | 1130-000 | 500.00 | | 465,431.85 |
| 12/03/2015 | [55] | Jacqueline Preckwinkle<br>1030 Somera Road<br>Los Angeles , CA 90077 | Dec 2015 Hangar Rent | 1130-000 | 3,000.00 | | 468,431.85 |
| 12/03/2015 | [55] | Bill Conroy<br>PO Box 531208<br>Henderson , NV 89053 | Dec 2015 Hangar rent 2-9 | 1130-000 | 2,788.25 | | 471,220.10 |
| 12/03/2015 | [55] | Richard T. Chadwick<br>3935 Sunsetridge Road<br>Moorpark , CA 93021 | Dec 2015 Hangar rent 3-3 | 1130-000 | 1,550.00 | | 472,770.10 |
| 12/03/2015 | [55] | D&R Ventures LLC<br>22801 Ventura Blvd Ste 111<br>Woodland Hills , CA 91361 | Dec Common Storage | 1130-000 | 2,187.75 | | 474,957.85 |
| 12/03/2015 | [55] | Lagusker Aviation LLC<br>18261 Rayen Street<br>Northridge , CA 91325 | Dec 2014 Hangar rent 4-4 | 1130-000 | 687.50 | | 475,645.35 |
| 12/03/2015 | [55] | California Flight School<br>11040 Landale Street<br>North Hollywood , CA 91602 | Dec 2015 office rent | 1130-000 | 400.00 | | 476,045.35 |
| | | | Page Subtotals | | 11,113.50 | 0.00 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 14-14742 | | | **Trustee Name:** | David K. Gottlieb | |
| **Case Name:** | BASENET LLC | | | **Bank Name:** | Union Bank | |
| | | | | **Account Number/CD#:** | ******9592 Checking Account | |
| **Taxpayer ID No:** | **-***8415 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 7/23/2019 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/03/2015 | [55] | Lone Star AOG LLC<br>2910 Eagles Nest Court<br>Midlothian , TX 76065 | Dec 2015 Hangar rent 6-11 | 1130-000 | 8,281.50 | | 484,326.85 |
| 12/03/2015 | [55] | Willard Pastron<br>551 Amalfi Drive<br>Pacific Palisades , CA 90272 | Dec 2015 common storage | 1130-000 | 342.95 | | 484,669.80 |
| 12/03/2015 | [55] | VIP Jet Services, Inc.<br>16700 Roscoe Blvd, Hgr 1<br>Van Nuys , CA 91406 | October 2015 Hangar rent 1-2 | 1130-000 | 2,500.00 | | 487,169.80 |
| 12/07/2015 | | Transfer from Acct # xxxxxx9964 | Transfer of Funds | 9999-000 | 100,000.00 | | 587,169.80 |
| 12/07/2015 | 311 | City of Los Angeles Fire Dept. - C.U.P.A.<br>P.O. Box 514267<br>Los Angeles , CA 90051-4267 | ACCOUNT ID:  AR0057864 - Facility ID: FA0028495 - Invoice No: IN0249737 | 2690-000 | | 3,878.00 | 583,291.80 |
| 12/07/2015 | 312 | Alta Environmental<br>3777 Long Beach Boulevard<br>Annex Building<br>Long Beach , CA 90807 | Retainer for Removal of Underground Storage Tanks at Van Nuys Airport - 16644 Roscoe Boulevard, Van Nuys, CATax ID: 27-0250614 | 2690-000 | | 100,000.00 | 483,291.80 |
| 12/08/2015 | 313 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 615 679 0072- Bill Date: 12/02/15 | 2690-000 | | 637.16 | 482,654.64 |
| | | | Page Subtotals | | 111,124.45 | 104,515.16 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 14-14742 | **Trustee Name:** David K. Gottlieb |
| **Case Name:** BASENET LLC | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******9592 Checking Account |
| **Taxpayer ID No:** **-***8415 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/23/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/08/2015 | 314 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 289 704 6343 - Bill Date: 12/02/15 | 2690-000 | | 2,084.65 | 480,569.99 |
| 12/08/2015 | 315 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 485 165 7715 - Bill Date: 12/02/15 | 2690-000 | | 1,143.58 | 479,426.41 |
| 12/08/2015 | 316 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 180 098 9865 - Bill Date: 12/02/15 | 2690-000 | | 828.88 | 478,597.53 |
| 12/10/2015 | [55] | Iglesia De Cristo Emanuel<br>PO Box 15266<br>North Hollywood , CA 91615 | Oct 2015 rent payment | 1130-000 | 1,187.50 | | 479,785.03 |
| 12/10/2015 | [55] | HOC Eventrs, Inc dba Supertool<br>17601 Caprino Place<br>Van Nuys , CA 91406 | Oct 2015 rent payment | 1130-000 | 775.00 | | 480,560.03 |
| 12/10/2015 | [55] | Mericos Aviation Ltd<br>16644 Roscoe Blvd<br>Van Nuys , CA 91406 | Dec 2015 rent payment | 1130-000 | 3,400.00 | | 483,960.03 |
| 12/10/2015 | [55] | Hummingbird Aviation, Inc.<br>6423 Hesperia Ave<br>Reseda , CA 91335 | Dec 2015 rent payment | 1130-000 | 250.00 | | 484,210.03 |
| | | | Page Subtotals | | 5,612.50 | 4,057.11 | |

UST Form 101-7-TDR (10/1/2010) (Page 106)                    **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-14742
Case Name: BASENET LLC

Taxpayer ID No: **-***8415
For Period Ending: 7/23/2019

Trustee Name: David K. Gottlieb
Bank Name: Union Bank
Account Number/CD#: ******9592 Checking Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/10/2015 | [55] | John H. Bell II<br>12943 Louise Ave<br>Granda Hills , CA 91344 | Dec 2015 rent payment | 1130-000 | 400.00 | | 484,610.03 |
| 12/10/2015 | [55] | Jetboy Helicopters LLC<br>4566 San Blas Ave<br>Woodland Hills , CA 91364 | Dec 2015 rent payment | 1130-000 | 1,650.00 | | 486,260.03 |
| 12/10/2015 | [55] | Jetboy Helicopters LLC<br>4566 San Blas Avenue<br>Woodland Hills , CA 91364 | Dec 2015 rent payment | 1130-000 | 400.00 | | 486,660.03 |
| 12/10/2015 | [55] | Michael Klenner<br>7150 Carlson Cir Unit 62<br>Canoga Park , CA 91303 | Dec 2015 rent payment | 1130-000 | 300.00 | | 486,960.03 |
| 12/10/2015 | [55] | Salamati Productions, Inc.<br>16644 Roscoe Blvd #34<br>Van Nuys , CA 91406 | Dec 2015 rent payment | 1130-000 | 1,860.00 | | 488,820.03 |
| 12/10/2015 | [55] | Amir Hatam | Dec 2015 rent payment | 1130-000 | 1,092.50 | | 489,912.53 |
| 12/10/2015 | [55] | California Auto Center & Towing<br>411 E Lambert Road<br>La Habra , CA 90631 | Dec 2015 rent payment | 1130-000 | 500.00 | | 490,412.53 |
| 12/10/2015 | [55] | Truespeed Aero Governors<br>16644 Roscoe Blvd, Hngr 31<br>Van Nuys , CA 91406 | Dec 2015 rent payment | 1130-000 | 800.00 | | 491,212.53 |
| | | | Page Subtotals | | 7,002.50 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 107)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 14-14742 | | | Trustee Name: | David K. Gottlieb |
| Case Name: | BASENET LLC | | | Bank Name: | Union Bank |
| | | | | Account Number/CD#: | ******9592 Checking Account |
| Taxpayer ID No: | **-***8415 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/23/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 12/10/2015 | [55] | RTS Aircraft Services, LLC<br>16461 Sherman Way, Suite 210<br>Van Nuys , CA 91406 | Dec 2015 rent payment | 1130-000 | 3,000.00 | | 494,212.53 |
| 12/14/2015 | [55] | Dreamworks | RENTAL PAYMENT | 1130-000 | 17,100.00 | | 511,312.53 |
| 12/15/2015 | 317 | Skyriver Communications, Inc.<br>Attn:  Accounts Receivable<br>9370 Chesapeake Dr., Suite 150<br>San Diego , CA 92123 | INV# INV00053123 - Acct No. SRZ100002222Service Period 1/6/2016 - 2/5/2016 | 2690-000 | | 149.00 | 511,163.53 |
| 12/16/2015 | 318 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 186 021 4313 - Bill Date: 12/02/15 | 2690-000 | | 7,444.54 | 503,718.99 |
| 12/16/2015 | 319 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 957 735 3171 - Bill Date: 12/02/15 | 2690-000 | | 1,644.61 | 502,074.38 |
| 12/28/2015 | [55] | The Ross Family Trust | COMMON STORAGE RENT Dec 2015<br>Common Storage Rent Dec 2015 | 1130-000 | 500.00 | | 502,574.38 |
| 12/28/2015 | [55] | PMI Management LLC | Hangar 2-6 Rent December 2015<br>Hangar 2-6 Rent December 2015 | 1130-000 | 2,185.00 | | 504,759.38 |
| 12/28/2015 | [55] | Euro Group | Nov 2015 rent<br>Nov 2015 rent | 1130-000 | 975.00 | | 505,734.38 |

| | | | Page Subtotals | | 23,760.00 | 9,238.15 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 14-14742 | | Trustee Name: | David K. Gottlieb |
|---|---|---|---|---|
| Case Name: | BASENET LLC | | Bank Name: | Union Bank |
| | | | Account Number/CD#: | ******9592 Checking Account |
| Taxpayer ID No: | **-***8415 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/23/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/28/2015 | [55] | CitiBank Personal Money Order (Bogart Monroy) | Past Due Rent Payment Past Due Rent Payment | 1130-000 | 500.00 | | 506,234.38 |
| 12/28/2015 | [55] | CitiBank Personal Money Order (Bogart Monroy) | December 2015 Rent December 2015 Rent | 1130-000 | 400.00 | | 506,634.38 |
| 12/28/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 637.04 | 505,997.34 |
| 01/04/2016 | 320 | Jose Pelayo 6645 Fair Avenue N. Hollywood , CA 91606 | Gardening Services for July - DecemberClean Up Job | 2690-000 | | 940.00 | 505,057.34 |
| 01/04/2016 | 321 | Argubright Construction, Inc. 18140 Index Street Northridge , CA 91326 | INVOICE #2989 Emergency Door Repair including replacement of electrical wiring and providing immediate after hours access to hangar for tenant to remove car. | 2690-000 | | 470.00 | 504,587.34 |
| 01/04/2016 | 322 | Pacific Aviation Development, LLC P.O. Box 401 San Fernando , CA 91341 | Invoice #P11536- Management Fee for January 2016 | 2690-000 | | 14,000.00 | 490,587.34 |
| 01/04/2016 | 323 | RTM Electric Gate & Door Service 9620 Hayvenhurst Avenue, Ste. 203 Van Nuys , CA 91406 | INVOICE No. 15141 - Emergency Repair of Vehicle Access GateTIN: 26-1888766 | 2690-000 | | 309.00 | 490,278.34 |
| 01/04/2016 | 324 | Skyriver Communications, Inc. Attn:  Accounts Receivable 9370 Chesapeake Dr., Suite 150 San Diego , CA 92123 | INV# INV00055076 - Acct No. SRZ100002683Service Period 1/25/2016 - 2/24/2016 | 2690-000 | | 649.00 | 489,629.34 |
| | | | Page Subtotals | | 900.00 | 17,005.04 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **14-14742**
Case Name: **BASENET LLC**

Taxpayer ID No: **\*\*-\*\*\*8415**
For Period Ending: **7/23/2019**

Trustee Name: **David K. Gottlieb**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*9592 Checking Account**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/06/2016 | [55] | California Management and Consulting LLC | Two Additional Gate Cards at $25 eachTwo Additional Gate Cards at $25 each | 1130-000 | 50.00 | | 489,679.34 |
| 01/06/2016 | [55] | Blue Sky Aircraft Detailing, Inc. | Gate Card for Non-Tenant Gate card for Non-Tenant | 1130-000 | 25.00 | | 489,704.34 |
| 01/06/2016 | [55] | Bojac Inc. | One additional Gate Card One additional Gate Card | 1130-000 | 25.00 | | 489,729.34 |
| 01/06/2016 | [55] | California Managment and Consulting LLC | Two Additional Gate Cards at $25 eachTwo Additional Gate Cards at $25 each | 1130-000 | 50.00 | | 489,779.34 |
| 01/06/2016 | [55] | Wings of Rescue Inc. A Non Profit Corporation | January Hangar 2-7 Rent New Tenant January Hangar 2-7 Rent New Tenant | 1130-000 | 1,900.00 | | 491,679.34 |
| 01/06/2016 | [55] | Jacqueline Preckwinkle | January Hangar 6-10 rent January Hangar 6-10 rent | 1130-000 | 3,000.00 | | 494,679.34 |
| 01/06/2016 | [55] | Lone Star AOG LLC | January Hangar 6-11 rent January Hangar 6-11 rent | 1130-000 | 8,281.50 | | 502,960.84 |
| 01/06/2016 | [55] | Truespeed Aero Governers Inc | January Hangar 3-1 Rent January Hangar 3-1 Rent | 1130-000 | 800.00 | | 503,760.84 |
| 01/06/2016 | [55] | Gregory K. Lewis | JANUARY Office Rent January Office Rent | 1130-000 | 500.00 | | 504,260.84 |
| 01/06/2016 | [55] | James Pearlman LLC | PARTIAL PAYMENT applied to October hangar 3-5 rentpartial payment applied to October hangar 3-5 rent | 1130-000 | 1,000.00 | | 505,260.84 |
| | | | Page Subtotals | | 15,631.50 | 0.00 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 14-14742 | | | | Trustee Name: | David K. Gottlieb |
|---|---|---|---|---|---|---|

Case Name: **BASENET LLC**

Bank Name: **Union Bank**

Account Number/CD#: ******9592 Checking Account

Taxpayer ID No: **-***8415

Blanket bond (per case limit): 5,000,000.00

For Period Ending: 7/23/2019

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/06/2016 | [55] | US Aviators LLC | December ramp fees<br>December ramp fees | 1130-000 | 2,000.00 | | 507,260.84 |
| 01/06/2016 | [55] | Lagusker Aviation LLC | January Hangar 5-5 Rent<br>January Hangar 5-5 Rent | 1130-000 | 687.50 | | 507,948.34 |
| 01/06/2016 | [55] | Paul Canty - Fuelerlinx VNY Airport Office | December 2015 Office Rent<br>December 2015 Office Rent | 1130-000 | 1,235.00 | | 509,183.34 |
| 01/06/2016 | [55] | Mericos Aviation Ltd. | January Hangar 6-9 Rent<br>January Hangar 6-9 Rent | 1130-000 | 3,400.00 | | 512,583.34 |
| 01/06/2016 | [55] | Willard Pastron | January Common Storage<br>January Common Storage | 1130-000 | 342.95 | | 512,926.29 |
| 01/06/2016 | [55] | Grand Lodge Knights of Pythias Inc. | January 2016 Office Rent<br>January 2016 Office Rent | 1130-000 | 500.00 | | 513,426.29 |
| 01/06/2016 | [55] | California Management and Consulting Inc. - California Fligh | January 2016 Office Rent<br>January 2016 Office Rent | 1130-000 | 400.00 | | 513,826.29 |
| 01/06/2016 | [55] | Richard T. Chadwick | January Hangar 3-3 Rent<br>January Hangar 3-3 Rent | 1130-000 | 1,550.00 | | 515,376.29 |
| 01/06/2016 | [55] | Standard Aero | RENTAL PAYMENT | 1130-000 | 26,499.25 | | 541,875.54 |
| 01/06/2016 | 325 | Republic Services, Inc.<br>Republic Waste Srvs. of Southern CA., LLC<br>18500 North Allied Way<br>Phoenix , AZ 85054 | INV#0902-005850752<br>ACCT#3-0902-8515031-Lock and Basic Service<br>12/1/2015 - 12/31/2015 | 2690-000 | | 590.43 | 541,285.11 |
| | | | Page Subtotals | | 36,614.70 | 590.43 | |

UST Form 101-7-TDR (10/1/2010) (Page 111)

**Exhibit 9**

FORM 2
**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 14-14742 | | Trustee Name: | David K. Gottlieb |
| Case Name: | BASENET LLC | | Bank Name: | Union Bank |
| | | | Account Number/CD#: | ******9592 Checking Account |
| Taxpayer ID No: | **-***8415 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/23/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/06/2016 | 326 | City of Los Angeles Department of Airports P.O. Box 54078 Los Angeles , CA 90054-0078 | December 2015 Rent | 2410-000 | | 2,157.88 | 539,127.23 |
| 01/07/2016 | 327 | Wells Fargo Ins Services USA, Inc. (ATL) PO Box 201503 Dallas , TX 75320-1503 | Premises Liability Renewal - Invoice No. 28578497 | 2420-000 | | 9,000.00 | 530,127.23 |
| 01/07/2016 | 328 | City of Los Angeles, Public Works Sanitation P.O. Box 30749 Los Angeles , CA 90030-0749 | Inv. No. 20157081904 - Permit No. 513503Industrial Waste Disposal Fees | 2690-000 | | 77.00 | 530,050.23 |
| 01/08/2016 | [55] | Way Point Partners LLC | Past Due Rental Payment | 1130-000 | 25,000.00 | | 555,050.23 |
| 01/12/2016 | 329 | LADWP PO Box 30808 Los Angeles , CA 90030-0808 | ACCT No. 186 021 4313 - Bill Date: 01/04/16 | 2690-000 | | 1,751.03 | 553,299.20 |
| 01/12/2016 | 330 | LADWP PO Box 30808 Los Angeles , CA 90030-0808 | ACCT No. 957 735 3171 - Bill Date: 01/04/16 | 2690-000 | | 1,998.47 | 551,300.73 |
| 01/12/2016 | 331 | LADWP PO Box 30808 Los Angeles , CA 90030-0808 | ACCT No. 485 165 7715 - Bill Date: 01/04/16 | 2690-000 | | 1,014.32 | 550,286.41 |

Page Subtotals        25,000.00        15,998.70

**Exhibit 9**

<div align="center">

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

</div>

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 14-14742 | | | Trustee Name: | David K. Gottlieb | |
| Case Name: | BASENET LLC | | | Bank Name: | Union Bank | |
| | | | | Account Number/CD#: | ******9592 Checking Account | |
| Taxpayer ID No: | **-***8415 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 7/23/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 01/12/2016 | 332 | LADWP PO Box 30808 Los Angeles , CA 90030-0808 | ACCT No. 180 098 9865 - Bill Date: 01/04/16 | 2690-000 | | 816.50 | 549,469.91 |
| 01/12/2016 | 333 | LADWP PO Box 30808 Los Angeles , CA 90030-0808 | ACCT No. 615 679 0072- Bill Date: 01/04/16 | 2690-000 | | 749.29 | 548,720.62 |
| 01/12/2016 | 334 | LADWP PO Box 30808 Los Angeles , CA 90030-0808 | ACCT No. 289 704 6343 - Bill Date: 01/04/16 | 2690-000 | | 2,057.75 | 546,662.87 |
| 01/13/2016 | 335 | Skyriver Communications, Inc. Attn: Accounts Receivable 9370 Chesapeake Dr., Suite 150 San Diego , CA 92123 | INV# INV00055595 - Acct No. SRZ100002222Service Period 2/6/2016 - 3/5/2016 | 2690-000 | | 149.00 | 546,513.87 |
| 01/14/2016 | [55] | Pacific RotorWays Inc. | Office Rent December 2015 Office Rent December 2015 | 1130-000 | 400.00 | | 546,913.87 |
| *01/14/2016 | | Avilist Corporation | Hangar Rent 1-2 Nov 2015 Hangar Rent 1-2 Nov 2015 | 1130-000 | 2,500.00 | | 549,413.87 |
| 01/14/2016 | [55] | Alliance Rental Solutions, Inc. | Hangar Rent 4-1 Nov 2015 Hangar Rent 4-1 Nov 2015 | 1130-000 | 1,140.00 | | 550,553.87 |
| 01/14/2016 | [55] | Iglesia De Cristo Emanuel | Hangar Rent 4-3 Nov 2015 Hangar Rent 4-3 Nov 2015 | 1130-000 | 1,187.50 | | 551,741.37 |
| | | | Page Subtotals | | 5,227.50 | 3,772.54 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **14-14742**
Case Name: **BASENET LLC**

Taxpayer ID No: **\*\*-\*\*\*8415**
For Period Ending: **7/23/2019**

Trustee Name: **David K. Gottlieb**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*9592 Checking Account**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/14/2016 | [55] | Bill Conroy | Hangar Rent 2-9 Jan 2016<br>Hangar Rent 2-9 Jan 2016 | 1130-000 | 2,788.25 | | 554,529.62 |
| 01/14/2016 | [55] | The Ross Family Trust | Common Storage Jan 2016<br>Common Storage Jan 2016 | 1130-000 | 500.00 | | 555,029.62 |
| 01/14/2016 | [55] | California Auto Center & Towing | Common Storage Jan 2016<br>Common Storage Jan 2016 | 1130-000 | 500.00 | | 555,529.62 |
| 01/14/2016 | [55] | LiteFlight, Inc. | Hangar Rent 1-5 Jan 2016<br>Hangar Rent 1-5 Jan 2016 | 1130-000 | 2,500.00 | | 558,029.62 |
| *01/14/2016 | | Simulator & Instrument Training Center Inc. | Office Rent Jan 2016<br>Office Rent Jan 2016 | 1130-000 | 275.00 | | 558,304.62 |
| 01/14/2016 | [55] | D&R Ventures, LLC | Common Storage Jan 2016<br>Common Storage Jan 2016 | 1130-000 | 2,187.75 | | 560,492.37 |
| 01/14/2016 | [55] | Salamati Productions, Inc. | Hangar Rent 3-4 Jan 2016<br>Hangar Rent 3-4 Jan 2016 | 1130-000 | 1,860.00 | | 562,352.37 |
| 01/14/2016 | [55] | Bryan D. Fleming | Common Storage Jan 2016<br>Common Storage Jan 2016 | 1130-000 | 180.25 | | 562,532.62 |
| 01/14/2016 | [55] | My American Movers, Inc. | Office Rent Jan 2016<br>Office Rent Jan 2016 | 1130-000 | 586.00 | | 563,118.62 |
| 01/14/2016 | [55] | Rotor F/X LLC | Hangar Rent Oct 2015- Past Due<br>Hangar Rent Oct 2015- Past Due | 1130-000 | 5,900.00 | | 569,018.62 |
| | | | Page Subtotals | | 17,277.25 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 114)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 14-14742 | | | **Trustee Name:** | David K. Gottlieb | |
| **Case Name:** | BASENET LLC | | | **Bank Name:** | Union Bank | |
| | | | | **Account Number/CD#:** | ******9592 Checking Account | |
| **Taxpayer ID No:** | **-***8415 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 7/23/2019 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/14/2016 | [55] | John H. Bell II | Common Storage Jan 2016 Common Storage Jan 2016 | 1130-000 | 400.00 | | 569,418.62 |
| 01/14/2016 | [55] | RTS Aircraft Services, LLC | Hangar Rent 6-8 Jan 2016 Hangar Rent 6-8 Jan 2016 | 1130-000 | 3,000.00 | | 572,418.62 |
| 01/14/2016 | [55] | Brache AHP Sales | Office Rent December 2015 and January 2016Office Rent December 2015 and January 2016 | 1130-000 | 460.00 | | 572,878.62 |
| 01/14/2016 | [55] | Regal Pacific Contracting and Compliance, Inc. | Ramp Fees Dec 2015 Ramp Fees Dec 2015 | 1130-000 | 525.00 | | 573,403.62 |
| 01/14/2016 | [55] | Hummingbird Aviation, Inc. | Common Storage Jan 2016 Common Storage Jan 2016 | 1130-000 | 250.00 | | 573,653.62 |
| 01/14/2016 | [55] | Amir Hatam | Hangar Rent 4-5 Jan 2016 Hangar Rent 4-5 Jan 2016 | 1130-000 | 1,092.50 | | 574,746.12 |
| 01/14/2016 | [55] | Michael Klenner | Common Storage Jan 2016 Common Storage Jan 2016 | 1130-000 | 300.00 | | 575,046.12 |
| 01/15/2016 | [55] | Dreamworks | RENTAL PAYMENT | 1130-000 | 17,100.00 | | 592,146.12 |
| 01/19/2016 | 336 | Ronald Campbell 2865 S. Bascom Avenue Unit 906 Cambell , CA 95008 | Payment of Administrative Claim - Per Order Entered 1/14/2016 | 2990-000 | | 5,000.00 | 587,146.12 |
| | | | Page Subtotals | | 23,127.50 | 5,000.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 115)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 14-14742 | **Trustee Name:** David K. Gottlieb |
| **Case Name:** BASENET LLC | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******9592 Checking Account |
| **Taxpayer ID No:** **-***8415 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/23/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/21/2016 | | Simulator & Instrument Training Center Inc. | Office Rent Jan 2016 Reversal Check was returned by Union Bank.  The check was not signed by the issuer. | 1130-000 | (275.00) | | 586,871.12 |
| 01/22/2016 | 337 | Pacific Aviation Development, LLC P.O. Box 401 San Fernando , CA 91341 | Invoice #P11685- Management Fee for February 2016 | 2690-000 | | 14,000.00 | 572,871.12 |
| 01/22/2016 | 338 | Argubright Construction, Inc. 18140 Index Street Northridge , CA 91326 | INVOICE #2990 Emergency Door Repair After Hours with Forklift - 1/9/2016 - Hangar 4-5 | 2690-000 | | 425.00 | 572,446.12 |
| 01/22/2016 | 339 | Argubright Construction, Inc. 18140 Index Street Northridge , CA 91326 | INVOICE #2991 Electrician Service Call - Located and fixed broken fuse in lounge | 2690-000 | | 125.00 | 572,321.12 |
| 01/25/2016 | 340 | Wells Fargo Ins Services USA, Inc. (ATL) PO Box 201503 Dallas , TX 75320-1503 | Property Commercial Renewal - Invoice No. 28734949Policy Number KTJ6305F220093TIL16 | 2420-000 | | 10,635.00 | 561,686.12 |
| 01/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 866.40 | 560,819.72 |
| *01/25/2016 | | Avilist Corporation | Hangar Rent 1-2 Nov 2015 Reversal Check was returned by Union Bank as NSF.  Will contact Ryan Sanders to obtain replacement funds. | 1130-000 | (2,500.00) | | 558,319.72 |
| 01/26/2016 | [55] | US Aviators | RAMP Fees Ramp fees | 1130-000 | 2,000.00 | | 560,319.72 |
| | | | Page Subtotals | | (775.00) | 26,051.40 | |

UST Form 101-7-TDR (10/1/2010) (Page 116)                                    **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **14-14742** | Trustee Name: **David K. Gottlieb** |
| Case Name: **BASENET LLC** | Bank Name: **Union Bank** |
| | Account Number/CD#: **\*\*\*\*\*\*9592 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*8415** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **7/23/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/26/2016 | [55] | Becky Weiss Samantha Lewis 13547 Ventura Blvd. Ste. 391 Sherman Oaks , CA 91423 | Past Due Amount Partial Payment - Posted Aug 2015 on AgingPast Due Amount Partial Payment - Posted Aug 2015 on AgingUnit 4-8 | 1130-000 | 4,892.00 | | 565,211.72 |
| 01/26/2016 | [55] | HOC Events, Inc. dba Supertool | Rent Nov 2015 Rent Nov 2015 | 1130-000 | 775.00 | | 565,986.72 |
| 01/26/2016 | [55] | Simulator & Instrument Training Center, Inc. | Replacement Check for #10963 Replacement Check for #10963 | 1130-000 | 275.00 | | 566,261.72 |
| 01/26/2016 | [55] | CitiBank Money Order (Bogart Monroe) | Past Due Amount Partial Payment - Posted March 2015 on AgingPast Due Amount Partial Payment - Posted March 2015 on Aging | 1130-000 | 500.00 | | 566,761.72 |
| 01/26/2016 | [55] | CitiBank Money Order (Bogart Monroe) | RENT Jan 2016 Rent Jan 2016 | 1130-000 | 400.00 | | 567,161.72 |
| *01/26/2016 | | Rotor F/X | Rent Nov 2015 Rent Nov 2015 | 1130-000 | 5,900.00 | | 573,061.72 |
| 01/26/2016 | [55] | D & R Ventures, LLC | RENT Feb 2016 Rent Feb 2016 | 1130-000 | 2,187.75 | | 575,249.47 |
| *01/27/2016 | | SIGNATURE FLIGHT SUPPORT 7240 HAVENHURST PLACE VAN NUYS , CA 91406 | INVOICE 6983 Reversal | 2690-000 | | (2,930.00) | 578,179.47 |
| 01/27/2016 | [55] | Standard Aero | RENTAL PAYMENT | 1130-000 | 27,499.25 | | 605,678.72 |
| | | | Page Subtotals | | 42,429.00 | (2,930.00) | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 14-14742 |
| Case Name: | BASENET LLC |
| Taxpayer ID No: | **-***8415 |
| For Period Ending: | 7/23/2019 |

| Trustee Name: | David K. Gottlieb |
| Bank Name: | Union Bank |
| Account Number/CD#: | ******9592 Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/29/2016 | [58] | City of Los Angeles | Additional Funds Per Change Order re:Tank removalTank Removal | 1229-000 | 53,958.11 | | 659,636.83 |
| 02/01/2016 | | Transfer from Acct # xxxxxx9964 | Transfer of Funds | 9999-000 | 82,821.04 | | 742,457.87 |
| 02/01/2016 | 341 | Alta Environmental 3777 Long Beach Boulevard Annex Building Long Beach , CA 90807 | Invoice No. 2 - Project No. PADL-15-5181Tax ID: 27-0250614 | 2690-000 | | 82,821.04 | 659,636.83 |
| 02/01/2016 | 342 | Republic Services #902 PO Box 78829 Phoenix , AZ 85062-8829 | ACCT No. 3-0902-8515031 Invoice #0902-005946215Basic Service 1/1/2016 - 1/31/2016 | 2690-000 | | 590.43 | 659,046.40 |
| *02/01/2016 | 343 | Neal's Key Service 18017 Chatsworth Street # 511 Granada Hills , CA 91344 | INVOICE No. 61429 | 2690-000 | | 904.20 | 658,142.20 |
| *02/01/2016 | | Neal's Key Service 18017 Chatsworth Street # 511 Granada Hills , CA 91344 | INVOICE No. 61429 Reversal Incorrect amount entered.  Will reissue check with correct amount. | 2690-000 | | (904.20) | 659,046.40 |
| 02/01/2016 | 344 | Neal's Key Service 18017 Chatsworth Street # 511 Granada Hills , CA 91344 | INVOICE No. 61429 | 2690-000 | | 566.96 | 658,479.44 |

Page Subtotals 136,779.15 83,978.43

UST Form 101-7-TDR (10/1/2010) (Page 118)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 14-14742 | **Trustee Name:** David K. Gottlieb | |
| **Case Name:** BASENET LLC | **Bank Name:** Union Bank | |
| | **Account Number/CD#:** ******9592 Checking Account | |
| **Taxpayer ID No:** **-***8415 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 7/23/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/01/2016 | 345 | Skyriver Communications, Inc.<br>Attn:  Accounts Receivable<br>7310 Miramar Rd., Suite 600<br>San Diego , CA 92126 | INV# INV00056340 - Acct No. SRZ100002683Service Period 2/25/2016 - 3/24/2016 | 2690-000 | | 649.00 | 657,830.44 |
| 02/01/2016 | | Transfer to Acct # xxxxxx9964 | Transfer of Funds | 9999-000 | | 53,958.11 | 603,872.33 |
| 02/04/2016 | [55] | Paul Canty - Fuelerlinx | Office Rent Jan 2016<br>Office Rent Jan 2016 | 1130-000 | 1,235.00 | | 605,107.33 |
| 02/04/2016 | [55] | LiteFlight, Inc. | Hangar Rent 1-5 Feb 2016<br>Hangar Rent 1-5 Feb 2016 | 1130-000 | 2,500.00 | | 607,607.33 |
| 02/04/2016 | [55] | Iglesia De Cristo Emanuel | Hangar rent 4-2 Dec 2015<br>Hangar rent 4-2 Dec 2015 | 1130-000 | 1,187.50 | | 608,794.83 |
| 02/04/2016 | [55] | Wings of Rescue Inc. | Hangar Rent 2-7 Feb 2016<br>Hangar Rent 2-7 Feb 2016 | 1130-000 | 1,900.00 | | 610,694.83 |
| 02/04/2016 | [55] | Hummingbird Aviation, Inc. | Common Storage Fee Feb 2016<br>Common Storage Fee Feb 2016 | 1130-000 | 250.00 | | 610,944.83 |
| 02/04/2016 | [55] | John Bell II | Common Storage Fee Feb 2016<br>Common Storage Fee Feb 2016 | 1130-000 | 400.00 | | 611,344.83 |
| 02/04/2016 | [55] | Michael Klenner | Common Storage Fee Feb 2016<br>Common Storage Fee Feb 2016 | 1130-000 | 300.00 | | 611,644.83 |
| 02/04/2016 | [55] | Bryan D. Fleming | Common Storage Fee Feb 2016<br>Common storage fee feb 2016 | 1130-000 | 180.25 | | 611,825.08 |
| | | | Page Subtotals | | 7,952.75 | 54,607.11 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No:** 14-14742 | | **Trustee Name:** David K. Gottlieb | |
| **Case Name:** BASENET LLC | | **Bank Name:** Union Bank | |
| | | **Account Number/CD#:** ******9592 Checking Account | |
| **Taxpayer ID No:** **-***8415 | | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 7/23/2019 | | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/04/2016 | [55] | Willard Pastron | Common Storage Fee Feb 2016<br>Common Storage Fee Feb 2016 | 1130-000 | 342.95 | | 612,168.03 |
| 02/04/2016 | [55] | Gregory K. Lewis | OFFICE RENT Feb 2016<br>Office rent Feb 2016 | 1130-000 | 500.00 | | 612,668.03 |
| 02/04/2016 | [55] | California Flight School | OFFICE RENT Feb 2016<br>Office Rent Feb 2016 | 1130-000 | 400.00 | | 613,068.03 |
| 02/04/2016 | [55] | Alliance Rental Solutions Inc | Hangar Rent 4-1 Dec 2015<br>Hangar Rent 4-1 Dec 2015 | 1130-000 | 1,140.00 | | 614,208.03 |
| 02/04/2016 | [55] | Lone Star AOG LLC | Hangar Rent 6-11 Feb 2016 | 1130-000 | 8,281.50 | | 622,489.53 |
| 02/04/2016 | [55] | Truespeed Aero Governors | Hangar rent 3-1 Feb 2016<br>Hangar rent 3-1 Feb 2016 | 1130-000 | 800.00 | | 623,289.53 |
| 02/04/2016 | [55] | Bill Conroy | Hangar Rent 2-9 Feb 2016<br>Hangar Rent 2-9 Feb 2016 | 1130-000 | 2,788.25 | | 626,077.78 |
| 02/04/2016 | [55] | Richard T. Chadwick | Hangar rent 3-3 Feb 2016<br>Hangar rent 3-3 Feb 2016 | 1130-000 | 1,550.00 | | 627,627.78 |
| 02/04/2016 | [55] | PMI Management LLC | Hangar 2-6 Jan 2016<br>Hangar 2-6 Jan 2016 | 1130-000 | 2,185.00 | | 629,812.78 |
| 02/04/2016 | [55] | Pacific RotorWays Inc | OFFICE RENT Jan 2016<br>Office Rent Jan 2016 | 1130-000 | 400.00 | | 630,212.78 |
| | | | Page Subtotals | | 18,387.70 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 120)                    **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 14-14742 | Trustee Name: | David K. Gottlieb |
|---|---|---|---|
| Case Name: | BASENET LLC | Bank Name: | Union Bank |
| | | Account Number/CD#: | ******9592 Checking Account |
| Taxpayer ID No: | **-***8415 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/23/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/04/2016 | [55] | Pacific RotorWays Inc. | Common Storage Fee Jan 2016<br>Common Storage Fee Jan 2016 | 1130-000 | 1,000.00 | | 631,212.78 |
| 02/04/2016 | [55] | Mericos Aviation Ltd | Hangar rent 6-9 Feb 2016<br>Hangar rent 6-9 Feb 2016 | 1130-000 | 3,400.00 | | 634,612.78 |
| 02/04/2016 | [55] | My American Movers, Inc. | OFFICE RENT Feb 2016<br>Office Rent Feb 2016 | 1130-000 | 586.00 | | 635,198.78 |
| 02/04/2016 | [55] | Regal Pacific Contracting and Compliance Inc. | Ramp fees Jan 2016<br>Ramp fees Jan 2016 | 1130-000 | 500.00 | | 635,698.78 |
| *02/04/2016 | | Rotor F/X | Rent Nov 2015 Reversal<br>Check returned by Union Bank as NSF.  Will contact Ryan Sanders and have tenant provide certified funds. | 1130-000 | (5,900.00) | | 629,798.78 |
| 02/05/2016 | 346 | Argubright Construction, Inc.<br>18140 Index Street<br>Northridge , CA 91326 | INVOICE #2993<br>Door repair on Unit 5-3 | 2690-000 | | 230.00 | 629,568.78 |
| 02/05/2016 | 347 | Argubright Construction, Inc.<br>18140 Index Street<br>Northridge , CA 91326 | INVOICE #2994<br>Service call to inspect non-working air compressor unit on Building 6-1 | 2690-000 | | 263.00 | 629,305.78 |
| 02/05/2016 | 348 | Argubright Construction, Inc.<br>18140 Index Street<br>Northridge , CA 91326 | INVOICE #2995<br>Replaced burned out wiring and installed new conduit for power source to air compressor on Unit 6-1 | 2690-000 | | 463.00 | 628,842.78 |
| | | | Page Subtotals | | (414.00) | 956.00 | |

**Exhibit 9**

Page 106

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-14742
Case Name: BASENET LLC

Taxpayer ID No: **-***8415
For Period Ending: 7/23/2019

Trustee Name: David K. Gottlieb
Bank Name: Union Bank
Account Number/CD#: ******9592 Checking Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 Transaction Date | 2 Check or [Refer#] | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Trans. Code | Deposits($) | 6 Disbursements($) | 7 Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 02/09/2016 | 349 | LADWP PO Box 30808 Los Angeles , CA 90030-0808 | ACCT No. 186 021 4313 - Bill Date: 02/02/16 | 2690-000 | | 381.70 | 628,461.08 |
| 02/09/2016 | 350 | LADWP PO Box 30808 Los Angeles , CA 90030-0808 | ACCT No. 957 735 3171 - Bill Date: 02/02/16 | 2690-000 | | 2,078.00 | 626,383.08 |
| 02/09/2016 | 351 | LADWP PO Box 30808 Los Angeles , CA 90030-0808 | ACCT No. 485 165 7715 - Bill Date: 02/02/16 | 2690-000 | | 1,121.49 | 625,261.59 |
| 02/09/2016 | 352 | LADWP PO Box 30808 Los Angeles , CA 90030-0808 | ACCT No. 180 098 9865 - Bill Date: 02/02/16 | 2690-000 | | 781.85 | 624,479.74 |
| 02/09/2016 | 353 | LADWP PO Box 30808 Los Angeles , CA 90030-0808 | ACCT No. 615 679 0072- Bill Date: 02/02/16 | 2690-000 | | 699.77 | 623,779.97 |
| 02/09/2016 | 354 | LADWP PO Box 30808 Los Angeles , CA 90030-0808 | ACCT No. 289 704 6343 - Bill Date: 02/02/16 | 2690-000 | | 2,054.64 | 621,725.33 |
| 02/11/2016 | 355 | Skyriver Communications, Inc. Attn: Accounts Receivable 7310 Miramar Rd., Suite 600 San Diego , CA 92126 | INV# INV00056882 - Acct No. SRZ100002222Service Period 3/6/2016 - 4/5/2016 | 2690-000 | | 149.00 | 621,576.33 |

Page Subtotals     0.00     7,266.45

UST Form 101-7-TDR (10/1/2010) (Page 122)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 14-14742 | **Trustee Name:** David K. Gottlieb |
| **Case Name:** BASENET LLC | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******9592 Checking Account |
| **Taxpayer ID No:** **-***8415 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/23/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/16/2016 | 356 | City of Los Angeles<br>Department of Airports<br>P.O. Box 54078<br>Los Angeles , CA 90054-0078 | January 2016 Rent | 2410-000 | | 65,430.46 | 556,145.87 |
| 02/16/2016 | 357 | John Baer<br>24921 Muirlands Blvd., #39<br>Lake Forest , CA 92630 | SERVICES 11/1/2015 through 01/31/16 | 2690-000 | | 1,515.00 | 554,630.87 |
| 02/16/2016 | 358 | International Sureties LTD<br>701 Poydras St.<br>Suite 420<br>New Orleans , LA 70139 | Chap. 7 Blanket Bond - Bond No. 016030866 - Term: 1/4/2016 - 1/4/2017 | 2300-000 | | 389.89 | 554,240.98 |
| 02/16/2016 | | Transfer to Acct # xxxxxx9964 | Transfer of Funds | 9999-000 | | 7,250.92 | 546,990.06 |
| 02/23/2016 | [55] | Lagusker Aviation LLC | Hangar rent 5-5<br>Hangar rent 5-5 | 1130-000 | 687.50 | | 547,677.56 |
| 02/23/2016 | | Simulator & Instrument Training Center, Inc. | Deducted $231.76 from Rent for authorized Repairs | | 43.29 | | 547,720.85 |
| | [55] | | Simulator & Instrument Training Center, Inc. - Revenue from Operating Chapter 7                   275.05 | 1130-000 | | | |
| | | | Simulator & Instrument Training Center, Inc.; - Deduction for Unauthorized Repairs                (231.76) | 2990-000 | | | |

|  |  |  |
|---|---|---|
| Page Subtotals | 730.79 | 74,586.27 |

UST Form 101-7-TDR (10/1/2010) (Page 123)                                    **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 14-14742 | | | Trustee Name: | David K. Gottlieb |
|---|---|---|---|---|---|
| Case Name: | BASENET LLC | | | Bank Name: | Union Bank |
| | | | | Account Number/CD#: | ******9592 Checking Account |
| Taxpayer ID No: | **-***8415 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/23/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/23/2016 | [55] | Amir Hatam | Hangar Rent 4-5 Feb 2016<br>Hangar Rent 4-5 Feb 2016 | 1130-000 | 1,092.50 | | 548,813.35 |
| 02/23/2016 | [55] | California Auto Center & Towing | Common Storage Feb 2016<br>Common Storage Feb 2016 | 1130-000 | 500.00 | | 549,313.35 |
| 02/23/2016 | [55] | Cinedrones LLC | Hangar Rent Feb 2016 - New tenant<br>4-6Hangar Rent Feb 2016 - New tenant 4-6 | 1130-000 | 750.00 | | 550,063.35 |
| 02/23/2016 | [55] | Rotor F/X LLC | Replacement for returned check<br>#2402Replacement for returned check #2402 | 1130-000 | 5,900.00 | | 555,963.35 |
| 02/23/2016 | [55] | RTS Aircraft Services, LLC | Hangar Rent 6-8<br>Hangar rent 6-8 | 1130-000 | 3,000.00 | | 558,963.35 |
| 02/23/2016 | [55] | Grand Lodge Knights of Pythias Inc | OFFICE RENT Feb 2016<br>Office rent Feb 2016 | 1130-000 | 500.00 | | 559,463.35 |
| 02/23/2016 | [55] | Euro Group | Hangar rent 3-2<br>Hangar Rent 3-2 | 1130-000 | 975.00 | | 560,438.35 |
| 02/23/2016 | [55] | Jetboy Helicopters LLC | Hangar Rent<br>Hangar Rent | 1130-000 | 2,050.00 | | 562,488.35 |
| 02/23/2016 | 359 | Argubright Construction, Inc.<br>18140 Index Street<br>Northridge , CA 91326 | INVOICE #2996<br>Hangar 6-11 - Found burned up motor.  Helped tenant manually open door.  Will provide quote for new motor and installation | 2690-000 | | 254.00 | 562,234.35 |
| | | | Page Subtotals | | 14,767.50 | 254.00 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 14-14742 | **Trustee Name:** David K. Gottlieb | |
| **Case Name:** BASENET LLC | **Bank Name:** Union Bank | |
| | **Account Number/CD#:** ******9592 Checking Account | |
| **Taxpayer ID No:** **-***8415 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 7/23/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/23/2016 | 360 | Argubright Construction, Inc.<br>18140 Index Street<br>Northridge , CA 91326 | INVOICE #2997<br>Emergency call to open door 2-7 and free trapped aircraft.  Additional technician and equipment required to lift door.  Found broken cable causing door to bind without opening to full height.  Closed door after allowing aircraft to exit.  Will provide estimate to replace broken cable and finish door repair. | 2690-000 | | 308.00 | 561,926.35 |
| 02/24/2016 | 361 | Republic Services #902<br>PO Box 78829<br>Phoenix , AZ 85062-8829 | ACCT No. 3-0902-8515031<br>Invoice #0902-006003942Lock 2/1/16 - 2/29/16Basic Service 2/1/2016 - 2/29/2016 | 2690-000 | | 735.83 | 561,190.52 |
| 02/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 864.15 | 560,326.37 |
| 02/29/2016 | 362 | Jobe Roofing Company<br>3022 W. 48th Street<br>Los Angeles , CA 91406 | Invoice # 1939<br>Roof Repairs Building 6 Hangar 2TIN# 56-2598473 | 2690-000 | | 1,650.00 | 558,676.37 |
| 02/29/2016 | 363 | Pacific Aviation Development, LLC<br>P.O. Box 401<br>San Fernando , CA 91341 | Invoice #P11826- Management Fee for March 2016 | 2690-000 | | 14,000.00 | 544,676.37 |
| 02/29/2016 | 364 | Air Wave Technologies, Inc.<br>6011 Reseda Blvd.<br>Tarzana , CA 91356 | Invoice # 18717<br>Air conditioning repair Fuelerlinx OfficeTIN: 95-4858034 | 2690-000 | | 389.50 | 544,286.87 |

| | | | Page Subtotals | | 0.00 | 17,947.48 | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 14-14742 | **Trustee Name:** David K. Gottlieb |
| **Case Name:** BASENET LLC | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******9592 Checking Account |
| **Taxpayer ID No:** **-***8415 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/23/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/29/2016 | 365 | ADP LLC<br>PO Box 842875<br>Boston , MA 00284 | Client Account Number: 776047 - Preparation of W-2 Forms and 941, 940, DE-9, DE-9C and W-3 Filing | 2690-000 | | 757.66 | 543,529.21 |
| 03/01/2016 | 366 | Skyriver Communications, Inc.<br>Attn:  Accounts Receivable<br>7310 Miramar Rd., Suite 600<br>San Diego , CA 92126 | INV# INV00057652 - Acct No. SRZ100002683Service Period 3/25/2016 - 4/24/2016 | 2690-000 | | 649.00 | 542,880.21 |
| 03/01/2016 | 367 | Argubright Construction, Inc.<br>18140 Index Street<br>Northridge , CA 91326 | INVOICE #2998<br>Hangar 2-7 door repair and replacement of 4 broken cables. | 2690-000 | | 826.00 | 542,054.21 |
| 03/01/2016 | 368 | Argubright Construction, Inc.<br>18140 Index Street<br>Northridge , CA 91326 | INVOICE #2999<br>Hangar 6-7 service call - Cleaned door track and reattached and aligned door control cables | 2690-000 | | 460.00 | 541,594.21 |
| 03/01/2016 | 369 | Argubright Construction, Inc.<br>18140 Index Street<br>Northridge , CA 91326 | Invoice # 3000<br>Hangar 6-10 - Service Call | 2690-000 | | 420.00 | 541,174.21 |
| 03/01/2016 | 370 | Argubright Construction, Inc.<br>18140 Index Street<br>Northridge , CA 91326 | Invoice # 3001<br>Hangar 6-11 - Replaced broken door motor and adjusted cables to operate door. | 2690-000 | | 1,108.00 | 540,066.21 |
| 03/02/2016 | [55] | Standard Aero | RENTAL PAYMENT | 1130-000 | 27,499.25 | | 567,565.46 |
| 03/07/2016 | [55] | My American Movers, Inc. | March 2016 Office Rent | 1130-000 | 586.00 | | 568,151.46 |
| | | | Page Subtotals | | 28,085.25 | 4,220.66 | |

UST Form 101-7-TDR (10/1/2010) (Page 126)                                      **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 14-14742 | |
| Case Name: | BASENET LLC | |
| Taxpayer ID No: | **-***8415 | |
| For Period Ending: | 7/23/2019 | |

| | |
|---|---|
| Trustee Name: | David K. Gottlieb |
| Bank Name: | Union Bank |
| Account Number/CD#: | ******9592 Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/07/2016 | [55] | Mericos Aviation Ltd. | March 2016 Rent 6-9 | 1130-000 | 3,400.00 | | 571,551.46 |
| 03/07/2016 | [55] | D&R Ventures, LLC | March 2016 Rent Common Storage | 1130-000 | 2,187.75 | | 573,739.21 |
| 03/07/2016 | [55] | Liteflight, Inc. | March 2016 Hangar rent 1-5 | 1130-000 | 2,500.00 | | 576,239.21 |
| 03/07/2016 | [55] | Simulator & Instrument Training Center Inc. | March 2016 Rent office | 1130-000 | 275.00 | | 576,514.21 |
| 03/07/2016 | [55] | Alliance Rental Solutions, Inc. | JAN 2016 Rent 4-1 | 1130-000 | 1,140.00 | | 577,654.21 |
| 03/07/2016 | [55] | Truespeed Aero Governers Inc. | March 2016 Rent 3-1 | 1130-000 | 800.00 | | 578,454.21 |
| 03/07/2016 | [55] | David E. Lawson | 1 time 2 week storage fee N175BG | 1130-000 | 2,500.00 | | 580,954.21 |
| 03/07/2016 | [55] | Becky Weiss | Feb and March 2016 Hangar rent 4-8 | 1130-000 | 2,174.10 | | 583,128.31 |
| 03/07/2016 | [55] | Gregory K. Lewis | March 2016 Rent office | 1130-000 | 500.00 | | 583,628.31 |
| 03/07/2016 | [55] | California Flight School | March 2016 Office Rent | 1130-000 | 400.00 | | 584,028.31 |
| | | | Page Subtotals | | 15,876.85 | 0.00 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 14-14742 | |
| Case Name: | BASENET LLC | |
| | | |
| Taxpayer ID No: | **-***8415 | |
| For Period Ending: | 7/23/2019 | |

| | |
|---|---|
| Trustee Name: | David K. Gottlieb |
| Bank Name: | Union Bank |
| Account Number/CD#: | ******9592 Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/07/2016 | [55] | Hummingbird Aviation, Inc. | March 2016 Common Storage Rent | 1130-000 | 250.00 | | 584,278.31 |
| 03/07/2016 | [55] | Richard T. Chadwick | March 2016 Hangar rent 3-3 | 1130-000 | 1,550.00 | | 585,828.31 |
| 03/07/2016 | [55] | Wings of Rescue, Inc. | March 2016 Hangar rent (underpaid) 02/07/17 | 1130-000 | 900.00 | | 586,728.31 |
| 03/07/2016 | [55] | John H. Bell II | March 2016 Common Storage Rent | 1130-000 | 400.00 | | 587,128.31 |
| 03/07/2016 | [55] | Lone Star AOG LLC | March 2016 Rent 6-11 | 1130-000 | 8,281.50 | | 595,409.81 |
| 03/07/2016 | [55] | Bill Conroy | March 2016 Rent 2-9 | 1130-000 | 2,788.25 | | 598,198.06 |
| 03/07/2016 | [55] | CitiBank Money Order (Bogart Monroe) | Feb 2015 Rent 3-10 | 1130-000 | 400.00 | | 598,598.06 |
| 03/07/2016 | [55] | Grand Lodge Knights of Pythias Inc. | March 2016 Office Rent | 1130-000 | 500.00 | | 599,098.06 |
| 03/07/2016 | [55] | PMI Management, LLC | Feb 2016 Rent 2-1 | 1130-000 | 2,185.00 | | 601,283.06 |
| 03/07/2016 | [55] | VIP Jet Services, Inc. | Dec 2015 rent payment 1-2 | 1130-000 | 2,500.00 | | 603,783.06 |
| | | | Page Subtotals | | 19,754.75 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 128)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** | 14-14742 | |
| **Case Name:** | BASENET LLC | |
| | | |
| **Taxpayer ID No:** | **-***8415 | |
| **For Period Ending:** | 7/23/2019 | |

| | |
|---|---|
| **Trustee Name:** | David K. Gottlieb |
| **Bank Name:** | Union Bank |
| **Account Number/CD#:** | ******9592 Checking Account |
| **Blanket bond (per case limit):** | 5,000,000.00 |
| **Separate bond (if applicable):** | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/07/2016 | | HOC Events, Inc. dba Supertool | Dec 2015 rent payment office 1 | 1130-000 | 775.00 | | 604,558.06 |
| 03/07/2016 | [55] | US Aviators LLC | Feb 2016 Ramp Fees<br>Feb 2016 Ramp Fees | 1130-000 | 2,000.00 | | 606,558.06 |
| 03/07/2016 | 371 | Argubright Construction, Inc.<br>18140 Index Street<br>Northridge , CA 91326 | Invoice # 3002<br>Reimbursement of credit card fees paid for services rendered 2/25/2016 by American Leak Detection. | 2690-000 | | 350.00 | 606,208.06 |
| 03/07/2016 | 372 | Air Wave Technologies, Inc.<br>6011 Reseda Blvd.<br>Tarzana , CA 91356 | Invoice # 11319<br>Air conditioning repair Office Building - downstairs officesTIN: 95-4858034 | 2690-000 | | 508.00 | 605,700.06 |
| 03/07/2016 | 373 | Sherlock Leak Detectives<br>23705 Vanowen St. #105<br>West Hills , CA 91307 | Internal Leak Detection<br>TIN:  95-4824676 | 2690-000 | | 295.00 | 605,405.06 |
| 03/07/2016 | 374 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 289 704 6343 - Bill Date: 03/02/16 | 2690-000 | | 2,100.74 | 603,304.32 |
| 03/07/2016 | 375 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 615 679 0072- Bill Date: 03/02/16 | 2690-000 | | 614.04 | 602,690.28 |
| 03/07/2016 | 376 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 180 098 9865 - Bill Date: 03/02/16 | 2690-000 | | 646.16 | 602,044.12 |
| | | | Page Subtotals | | 2,775.00 | 4,513.94 | |

UST Form 101-7-TDR (10/1/2010) (Page 129)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** | 14-14742 | |
| **Case Name:** | BASENET LLC | |
| **Taxpayer ID No:** | **-***8415 | |
| **For Period Ending:** | 7/23/2019 | |

| | | |
|---|---|---|
| **Trustee Name:** | David K. Gottlieb | |
| **Bank Name:** | Union Bank | |
| **Account Number/CD#:** | ******9592 Checking Account | |
| **Blanket bond (per case limit):** | 5,000,000.00 | |
| **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/07/2016 | 377 | LADWP PO Box 30808 Los Angeles , CA 90030-0808 | ACCT No. 485 165 7715 - Bill Date: 03/02/16 | 2690-000 | | 910.36 | 601,133.76 |
| 03/07/2016 | 378 | LADWP PO Box 30808 Los Angeles , CA 90030-0808 | ACCT No. 957 735 3171 - Bill Date: 03/02/16 | 2690-000 | | 1,681.52 | 599,452.24 |
| 03/07/2016 | 379 | LADWP PO Box 30808 Los Angeles , CA 90030-0808 | ACCT No. 186 021 4313 - Bill Date: 03/02/16 | 2690-000 | | 364.27 | 599,087.97 |
| 03/09/2016 | [58] | Los Angeles City Treasury | Additional funds for Tank removal Tank removal | 1229-000 | 7,152.85 | | 606,240.82 |
| 03/09/2016 | | Transfer from Acct # xxxxxx9964 | Transfer of Funds | 9999-000 | 67,239.88 | | 673,480.70 |
| 03/09/2016 | 380 | Alta Environmental 3777 Long Beach Boulevard Annex Building Long Beach , CA 90807 | Invoice No. 3R - Project No. PADL-15-5181Tax ID: 27-0250614 | 2690-000 | | 67,239.88 | 606,240.82 |
| 03/09/2016 | 381 | Areco Inc. A.R.E. Electrical 28344 Mount Stephen Ave Canyon Country , CA 91387 | Invoice No. 1105 Light bulb replacement inside Hangar 6-2 for Standard AeroTIN:  20-0825189 | 2690-000 | | 663.00 | 605,577.82 |
| | | | Page Subtotals | | 74,392.73 | 70,859.03 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | |
|---|---|---|---|---|---|
| **Case No:** | 14-14742 | | **Trustee Name:** | David K. Gottlieb | |
| **Case Name:** | BASENET LLC | | **Bank Name:** | Union Bank | |
| | | | **Account Number/CD#:** | ******9592 Checking Account | |
| **Taxpayer ID No:** | **-***8415 | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 7/23/2019 | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/09/2016 | 382 | JMS Express Plumbing 6360 Van Nuys Blvd. Suite 230 Van Nuys , CA 91401 | Contract and Invoice Dated 3/4/2016 TIN: 26-2151982 | 2690-000 | | 2,300.00 | 603,277.82 |
| 03/14/2016 | 383 | Skyriver Communications, Inc. Attn:  Accounts Receivable 7310 Miramar Rd., Suite 600 San Diego , CA 92126 | INV# INV00058198 - Acct No. SRZ100002222Service Period 4/6/2016 - 5/5/2016 | 2690-000 | | 149.00 | 603,128.82 |
| 03/14/2016 | | Transfer to Acct # xxxxxx9964 | Transfer of Funds | 9999-000 | | 7,152.85 | 595,975.97 |
| *03/14/2016 | | HOC Events, Inc. dba Supertool | Dec 2015 rent payment office 1 ReversalCheck returned for insufficient funds. Contacted Ryan Sanders to obtain certified funds from tenant. | 1130-000 | (775.00) | | 595,200.97 |
| 03/18/2016 | | Transfer from Acct # xxxxxx9964 | Transfer of Funds | 9999-000 | 7,200.00 | | 602,400.97 |
| 03/18/2016 | 384 | Alta Environmental 3777 Long Beach Boulevard Annex Building Long Beach , CA 90807 | Invoice No. 4R - Project No. PADL-15-5181Tax ID: 27-0250614 | 2690-000 | | 7,200.00 | 595,200.97 |
| 03/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 826.67 | 594,374.30 |
| | | | Page Subtotals | | 6,425.00 | 17,628.52 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 14-14742 | | | | Trustee Name: | David K. Gottlieb |
| Case Name: | BASENET LLC | | | | Bank Name: | Union Bank |
| | | | | | Account Number/CD#: | ******9592 Checking Account |
| Taxpayer ID No: | **-***8415 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/23/2019 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/01/2016 | [55] | Regal Pacific Contracting and Compliance, Inc. | Feb 2016 Ramp Fees | 1130-000 | 500.00 | | 594,874.30 |
| 04/01/2016 | [55] | Rotor FX | Applied for Nov 2015 Rent | 1130-000 | 400.00 | | 595,274.30 |
| 04/01/2016 | [55] | Alliance Rental Solutions Inc. | Feb, March, April 2016 hangar rent | 1130-000 | 3,420.00 | | 598,694.30 |
| 04/01/2016 | [55] | Bryan D. Fleming | April 2016 common storage fee | 1130-000 | 180.25 | | 598,874.55 |
| 04/01/2016 | [55] | Brache AHP Sales | Feb and March 2016 Office Rent | 1130-000 | 460.00 | | 599,334.55 |
| 04/01/2016 | [55] | Gregory K. Lewis | OFFICE RENT april 2016 | 1130-000 | 500.00 | | 599,834.55 |
| 04/01/2016 | [55] | PMI Managment, LLC | March 2016 Rent 2-6 | 1130-000 | 2,185.00 | | 602,019.55 |
| 04/01/2016 | [55] | Fuelerlinx VNY Airport Office | OFFICE RENT Feb 2016 | 1130-000 | 1,235.00 | | 603,254.55 |
| 04/01/2016 | [55] | Simulator & Instrument Training Center Inc. | April 2016 Office Rent | 1130-000 | 275.00 | | 603,529.55 |
| 04/01/2016 | [55] | Wings of Rescue, Inc. | April 2016 Rent 2-7 | 1130-000 | 1,900.00 | | 605,429.55 |
| | | | Page Subtotals | | 11,055.25 | 0.00 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **14-14742** | Trustee Name: **David K. Gottlieb** |
| Case Name: **BASENET LLC** | Bank Name: **Union Bank** |
| | Account Number/CD#: ********9592 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*8415** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **7/23/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/01/2016 | [55] | VIP Jet Services, Inc. | JAN 2016 Rent 1-2 | 1130-000 | 2,500.00 | | 607,929.55 |
| 04/01/2016 | [55] | Baymark Aviation, Inc | Dec 2015 rent 1-6 | 1130-000 | 2,500.00 | | 610,429.55 |
| 04/01/2016 | [55] | D&R Ventures LLC | Common Storage April 2016 | 1130-000 | 2,187.75 | | 612,617.30 |
| 04/01/2016 | [55] | Liteflight, Inc. | April 2016 Rent 1-5 | 1130-000 | 2,500.00 | | 615,117.30 |
| 04/01/2016 | [55] | Mericos Aviation Ltd. | April 2016 Rent 6-9 | 1130-000 | 3,400.00 | | 618,517.30 |
| 04/01/2016 | [55] | Pacific RotorWays Inc. | Feb 2015 Office Rent | 1130-000 | 1,400.00 | | 619,917.30 |
| 04/01/2016 | [55] | Jetboy Helicopters LLC | Feb 2015 Hangar Rent 6-5 | 1130-000 | 1,650.00 | | 621,567.30 |
| 04/01/2016 | [55] | Baymark Aviations, Inc. | JAN 2016 Rent 1-6 | 1130-000 | 2,500.00 | | 624,067.30 |
| 04/01/2016 | [55] | Euro Group | JAN 2016 Rent 3-2 | 1130-000 | 975.00 | | 625,042.30 |
| 04/01/2016 | [55] | Iglesia De Cristo Emanuel | JAN 2016 Rent 4-2 | 1130-000 | 1,187.50 | | 626,229.80 |
| | | | Page Subtotals | | 20,800.25 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 133)                                              **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: | 14-14742 | Trustee Name: | David K. Gottlieb |
| Case Name: | BASENET LLC | Bank Name: | Union Bank |
| | | Account Number/CD#: | ******9592 Checking Account |
| Taxpayer ID No: | **-***8415 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/23/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/01/2016 | [55] | Michael Klenner | March 2016 Common Storage Rent | 1130-000 | 300.00 | | 626,529.80 |
| 04/01/2016 | [55] | Lagusker Aviation LLC | March 2016 Rent 4-4 | 1130-000 | 687.50 | | 627,217.30 |
| 04/01/2016 | [55] | Amir Hatam | March 2016 Rent 4-5 | 1130-000 | 1,092.50 | | 628,309.80 |
| 04/01/2016 | [55] | Bryan D. Fleming | March 2016 Common Storage Rent | 1130-000 | 180.25 | | 628,490.05 |
| 04/01/2016 | [55] | Rotor FX | Applied for Nov 2015 Rent | 1130-000 | 500.00 | | 628,990.05 |
| 04/01/2016 | [55] | Rotor FX | Applied for Nov 2015 Rent | 1130-000 | 500.00 | | 629,490.05 |
| 04/01/2016 | [55] | Rotor FX | Applied for Nov 2015 Rent | 1130-000 | 500.00 | | 629,990.05 |
| 04/01/2016 | [55] | Rotor FX | Applied for Nov 2015 Rent | 1130-000 | 500.00 | | 630,490.05 |
| 04/01/2016 | [55] | Rotor FX | Applied for Nov 2015 Rent | 1130-000 | 500.00 | | 630,990.05 |
| 04/01/2016 | [55] | Rotor FX | Applied for Nov 2015 Rent | 1130-000 | 500.00 | | 631,490.05 |
| | | | Page Subtotals | | 5,260.25 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 134)                **Exhibit 9**

<div style="text-align:right">Page 119</div>

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 14-14742 | | | | Trustee Name: | David K. Gottlieb |
|---|---|---|---|---|---|---|

Case Name: BASENET LLC
Taxpayer ID No: **-***8415
For Period Ending: 7/23/2019

Bank Name: Union Bank
Account Number/CD#: ******9592 Checking Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 Transaction Date | 2 Check or [Refer#] | 3 Paid To / Received From | 4 Description of Transaction | Uniform Trans. Code | 5 Deposits($) | 6 Disbursements($) | 7 Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 04/01/2016 | [55] | Rotor FX | Applied for Nov 2015 Rent | 1130-000 | 500.00 | | 631,990.05 |
| 04/01/2016 | [55] | Rotor FX | Applied for Nov 2015 Rent | 1130-000 | 500.00 | | 632,490.05 |
| 04/01/2016 | [55] | Rotor FX | RENT | 1130-000 | 500.00 | | 632,990.05 |
| 04/01/2016 | [55] | Rotor FX | RENT | 1130-000 | 500.00 | | 633,490.05 |
| 04/01/2016 | [55] | Rotor FX | RENT | 1130-000 | 500.00 | | 633,990.05 |
| 04/06/2016 | [55] | Standard Aero | RENTAL PAYMENT | 1130-000 | 27,499.25 | | 661,489.30 |
| 04/06/2016 | 385 | Jobe Roofing Company 3022 W. 48th Street Los Angeles , CA 91406 | Invoice # 1939 Roof Repairs Building 6 Hangar 2TIN# 56-2598473 | 2690-000 | | 1,000.00 | 660,489.30 |
| 04/06/2016 | 386 | Sherlock Leak Detectives 23705 Vanowen St. #105 West Hills , CA 91307 | Internal Leak Detection TIN: 95-4824676 | 2690-000 | | 295.00 | 660,194.30 |
| 04/06/2016 | 387 | Argubright Construction, Inc. 18140 Index Street Northridge , CA 91326 | Invoice # 3003 Repaired derailed door cable on Hangar 6-7; lubed system and confirmed proper functioning of door cable. | 2690-000 | | 275.00 | 659,919.30 |
| | | | Page Subtotals | | 29,999.25 | 1,570.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 135)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 14-14742 | |
| **Case Name:** BASENET LLC | |
| **Taxpayer ID No:** **-***8415 | |
| **For Period Ending:** 7/23/2019 | |

| | |
|---|---|
| **Trustee Name:** David K. Gottlieb | |
| **Bank Name:** Union Bank | |
| **Account Number/CD#:** ******9592 Checking Account | |
| **Blanket bond (per case limit):** 5,000,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/06/2016 | 388 | JMS Express Plumbing 6360 Van Nuys Blvd. Suite 230 Van Nuys , CA 91401 | Contract and Invoice Dated 3/18/2016TIN: 26-2151982 | 2690-000 | | 2,775.00 | 657,144.30 |
| 04/06/2016 | 389 | Pacific Aviation Development, LLC P.O. Box 401 San Fernando , CA 91341 | Invoice #P11979- Management Fee for April 2016 | 2690-000 | | 14,000.00 | 643,144.30 |
| 04/06/2016 | 390 | Republic Services #902 PO Box 78829 Phoenix , AZ 85062-8829 | ACCT No. 3-0902-8515031 Invoice #0902-006061760Lock 2/1/16 - 2/29/16Basic Service 2/1/2016 - 2/29/2016 | 2690-000 | | 735.83 | 642,408.47 |
| 04/06/2016 | 391 | LADWP PO Box 30808 Los Angeles , CA 90030-0808 | ACCT No. 186 021 4313 - Bill Date: 03/31/16 | 2690-000 | | 372.99 | 642,035.48 |
| 04/06/2016 | 392 | LADWP PO Box 30808 Los Angeles , CA 90030-0808 | ACCT No. 957 735 3171 - Bill Date: 03/31/16 | 2690-000 | | 1,542.48 | 640,493.00 |
| 04/06/2016 | 393 | LADWP PO Box 30808 Los Angeles , CA 90030-0808 | ACCT No. 485 165 7715 - Bill Date: 03/31/16 | 2690-000 | | 822.82 | 639,670.18 |
| 04/06/2016 | 394 | LADWP PO Box 30808 Los Angeles , CA 90030-0808 | ACCT No. 180 098 9865 - Bill Date: 03/31/16 | 2690-000 | | 624.53 | 639,045.65 |

|  |  | Page Subtotals | 0.00 | 20,873.65 |
|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 136)                **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 14-14742 | | | Trustee Name: | David K. Gottlieb |
|---|---|---|---|---|---|
| Case Name: | BASENET LLC | | | Bank Name: | Union Bank |
| | | | | Account Number/CD#: | ******9592 Checking Account |
| Taxpayer ID No: | **-***8415 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/23/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/06/2016 | 395 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 615 679 0072- Bill Date: 03/31/16 | 2690-000 | | 561.00 | 638,484.65 |
| 04/06/2016 | 396 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 289 704 6343 - Bill Date: 03/31/16 | 2690-000 | | 2,275.81 | 636,208.84 |
| 04/11/2016 | 397 | Franchise Tax Board<br>PO Box 942857<br>Sacramento , CA 94257-0531 | FEIN: 20-1548415 - Form  3522 - TYE 12/31/2016 | 2820-000 | | 800.00 | 635,408.84 |
| 04/11/2016 | 398 | Franchise Tax Board<br>PO Box 942857<br>Sacramento , CA 94257-0531 | FEIN: 20-1548415 - Form  3536 - TYE 12/31/2016 | 2820-000 | | 2,500.00 | 632,908.84 |
| 04/11/2016 | 399 | Franchise Tax Board<br>PO Box 942857<br>Sacramento , CA 94257-0531 | FEIN: 20-1548415 - Form  3522 - TYE 12/31/2015 | 2820-000 | | 800.00 | 632,108.84 |
| 04/11/2016 | 400 | Franchise Tax Board<br>PO Box 942857<br>Sacramento , CA 94257-0531 | FEIN: 20-1548415 - Form  3536 - TYE 12/31/2015 | 2820-000 | | 2,500.00 | 629,608.84 |
| 04/11/2016 | 401 | Franchise Tax Board<br>PO Box 942857<br>Sacramento , CA 94257-0531 | FEIN: 20-1548415 - Form  3522 - TYE 12/31/2014 | 2820-000 | | 800.00 | 628,808.84 |
| | | | Page Subtotals | | 0.00 | 10,236.81 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 14-14742 |
| Case Name: | BASENET LLC |
| Taxpayer ID No: | **-***8415 |
| For Period Ending: | 7/23/2019 |

| | |
|---|---|
| Trustee Name: | David K. Gottlieb |
| Bank Name: | Union Bank |
| Account Number/CD#: | ******9592 Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/11/2016 | 402 | Franchise Tax Board<br>PO Box 942857<br>Sacramento , CA 94257-0531 | FEIN: 20-1548415 - Form 3536 - TYE 12/31/2014 | 2820-000 | | 2,500.00 | 626,308.84 |
| 04/11/2016 | 403 | City of Los Angeles<br>Department of Airports<br>P.O. Box 54078<br>Los Angeles , CA 90054-0078 | March 2016 Rent | 2410-000 | | 7,466.96 | 618,841.88 |
| 04/14/2016 | [55] | My American Movers, Inc. | April 2016 Rent | 1130-000 | 586.00 | | 619,427.88 |
| 04/14/2016 | [55] | Regal Pacific Contracting and Compliance | March 2016 Rent | 1130-000 | 500.00 | | 619,927.88 |
| 04/14/2016 | [55] | CitiBank Money Order (Bogart Monroe) | March 2015 Rent | 1130-000 | 400.00 | | 620,327.88 |
| 04/14/2016 | [55] | CitiBank Money Order (Bogart Monroe) | March 2016 Rent | 1130-000 | 400.00 | | 620,727.88 |
| 04/14/2016 | [55] | California Auto Center & Towing | March 2016 Rent | 1130-000 | 500.00 | | 621,227.88 |
| 04/14/2016 | [55] | Hummingbird Aviation, Inc. | April 2016 common storage fee | 1130-000 | 250.00 | | 621,477.88 |
| 04/14/2016 | [55] | PMI Management LLC | April 2016 Rent | 1130-000 | 2,185.00 | | 623,662.88 |
| | | | Page Subtotals | | 4,821.00 | 9,966.96 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 14-14742 | **Trustee Name:** David K. Gottlieb |
| **Case Name:** BASENET LLC | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******9592 Checking Account |
| **Taxpayer ID No:** **-***8415 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/23/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/14/2016 | [55] | Grand Lodge Knights of Pythias Inc | April 2016 Rent | 1130-000 | 500.00 | | 624,162.88 |
| 04/14/2016 | [55] | Amir Hatam | April 2016 Rent | 1130-000 | 1,092.50 | | 625,255.38 |
| 04/14/2016 | [55] | Lone Star AOG LLC | April 2016 Rent | 1130-000 | 8,281.50 | | 633,536.88 |
| 04/14/2016 | [55] | Becky Weiss | September 2015 Rent | 1130-000 | 1,087.05 | | 634,623.93 |
| 04/14/2016 | [55] | Richard T. Chadwick | April 2016 Rent | 1130-000 | 1,550.00 | | 636,173.93 |
| 04/14/2016 | [55] | John H. Bell II | April 2016 common storage fee | 1130-000 | 400.00 | | 636,573.93 |
| 04/14/2016 | [55] | HOC Events, Inc dba Supertool | JAN 2016 Rent | 1130-000 | 775.00 | | 637,348.93 |
| 04/14/2016 | [55] | California Flight School | April 2016 Rent | 1130-000 | 400.00 | | 637,748.93 |
| 04/14/2016 | 404 | International Sureties LTD 701 Poydras St., Ste. 420 New Orleans , LA 70139 | Chapter 7 Blanket Bond - Bond No. 016030866 - Term: 1/4/16 - 1/4/17 | 2300-000 | | 37.67 | 637,711.26 |
| 04/25/2016 | [55] | RTS Aircraft Services, LLC | March 2016 Hangar rent | 1130-000 | 3,000.00 | | 640,711.26 |
| | | | Page Subtotals | | 17,086.05 | 37.67 | |

UST Form 101-7-TDR (10/1/2010) (Page 139)                    **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **14-14742** | Trustee Name: **David K. Gottlieb** |
| Case Name: **BASENET LLC** | Bank Name: **Union Bank** |
| | Account Number/CD#: ********9592 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*8415** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **7/23/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/25/2016 | [55] | Lagusker Aviation LLC | April 2016 Hangar Rent | 1130-000 | 687.50 | | 641,398.76 |
| 04/25/2016 | [55] | 175BG LLC | One time ramp fee 30-days storage | 1130-000 | 2,500.00 | | 643,898.76 |
| 04/25/2016 | [55] | Euro Group | Feb 2016 Hangar rent | 1130-000 | 975.00 | | 644,873.76 |
| 04/25/2016 | 405 | Republic Services #902 PO Box 78829 Phoenix , AZ 85062-8829 | ACCT No. 3-0902-8515031 Invoice #0902-006061760Lock 4/1/2016 - 4/30/2016Basic Service 4/1/2016 - 4/30/2016 | 2690-000 | | 735.83 | 644,137.93 |
| 04/25/2016 | 406 | City of Los Angeles, Public Works Sanitation P.O. Box 30749 Los Angeles , CA 90030-0749 | Inv. No. 20167552612 - Permit No. 513503Industrial Waste Disposal Fees | 2690-000 | | 77.00 | 644,060.93 |
| 04/25/2016 | 407 | Argubright Construction, Inc. 18140 Index Street Northridge , CA 91326 | Invoice # 3004 Emergency service call to untangle broken cable on Hangar 1-5 | 2690-000 | | 367.00 | 643,693.93 |
| 04/25/2016 | 408 | Argubright Construction, Inc. 18140 Index Street Northridge , CA 91326 | Invoice # 3005 Service call to replace broken cable and door operating system Door Lock Hangar 1-5 | 2690-000 | | 388.00 | 643,305.93 |
| 04/25/2016 | 409 | Argubright Construction, Inc. 18140 Index Street Northridge , CA 91326 | Invoice # 3006 Service call to repair derailed cable on Common Storage Hangar Door Building 3 | 2690-000 | | 327.00 | 642,978.93 |
| | | | Page Subtotals | | 4,162.50 | 1,894.83 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **14-14742**
Case Name: **BASENET LLC**

Taxpayer ID No: **\*\*-\*\*\*8415**
For Period Ending: **7/23/2019**

Trustee Name: **David K. Gottlieb**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*9592 Checking Account**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 887.75 | 642,091.18 |
| 05/03/2016 | 410 | Skyriver Communications, Inc. Attn: Accounts Receivable 9370 Chesapeake Dr., Suite 150 San Diego , CA 92123 | INV# INV00059006- Acct No. SRZ100002683Service Period 4/25/2016 - 5/24/2016 | 2690-000 | | 649.00 | 641,442.18 |
| *05/04/2016 | | Rotor F/X | Past Due Rent | 1130-000 | 5,900.00 | | 647,342.18 |
| *05/04/2016 | | Rotor F/X | Past Due Rent | 1130-000 | 5,900.00 | | 653,242.18 |
| *05/04/2016 | | Rotor F/X | Past Due Rent | 1130-000 | 5,900.00 | | 659,142.18 |
| *05/04/2016 | | Rotor F/X | Past Due Rent | 1130-000 | 5,900.00 | | 665,042.18 |
| 05/04/2016 | [55] | Pacific RotorWays Inc | March 2015 Hangar and office rent | 1130-000 | 1,400.00 | | 666,442.18 |
| 05/04/2016 | [55] | Wings of Rescue, Inc | May 2016 Hangar Rental | 1130-000 | 1,900.00 | | 668,342.18 |
| 05/04/2016 | [55] | Michael Schrage | Past Due Rent | 1130-000 | 2,600.00 | | 670,942.18 |
| 05/04/2016 | [55] | Michael Klenner | April common storage rent | 1130-000 | 300.00 | | 671,242.18 |
| | | | Page Subtotals | | 29,800.00 | 1,536.75 | |

UST Form 101-7-TDR (10/1/2010) (Page 141)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 14-14742 | |
| Case Name: | BASENET LLC | |

| | |
|---|---|
| Taxpayer ID No: | **-***8415 |
| For Period Ending: | 7/23/2019 |

| | |
|---|---|
| Trustee Name: | David K. Gottlieb |
| Bank Name: | Union Bank |
| Account Number/CD#: | ******9592 Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/04/2016 | [55] | California Flight School | RENTAL PAYMENT | 1130-000 | 400.00 | | 671,642.18 |
| 05/04/2016 | [55] | N175BG | RAMP Fees May 2016 | 1130-000 | 2,500.00 | | 674,142.18 |
| 05/04/2016 | [55] | Truespeed Aero Governors | April rent 3-1 | 1130-000 | 800.00 | | 674,942.18 |
| 05/04/2016 | [55] | Lone Star AOG LLC | May rent 6-11 | 1130-000 | 8,281.50 | | 683,223.68 |
| 05/04/2016 | [55] | Grand Lodge Knights of Pythias Inc. | May office rent | 1130-000 | 500.00 | | 683,723.68 |
| *05/04/2016 | 411 | City of Los Angeles Department of Airports P.O. Box 54078 Los Angeles , CA 90054-0078 | April 2016 Rent | 2410-000 | | 28,183.84 | 655,539.84 |
| *05/04/2016 | | City of Los Angeles Department of Airports P.O. Box 54078 Los Angeles , CA 90054-0078 | April 2016 Rent  Reversal | 2410-000 | | (28,183.84) | 683,723.68 |
| *05/04/2016 | 412 | City of Los Angeles Department of Airports P.O. Box 54078 Los Angeles , CA 90054-0078 | April 2016 Rent | 2410-000 | | 28,183.84 | 655,539.84 |
| | | | Page Subtotals | | 12,481.50 | 28,183.84 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 14-14742 | | Trustee Name: | David K. Gottlieb |
|---|---|---|---|---|
| Case Name: | BASENET LLC | | Bank Name: | Union Bank |
| | | | Account Number/CD#: | ******9592 Checking Account |
| Taxpayer ID No: | **-***8415 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/23/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/04/2016 | 413 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 186 021 4313 - Bill Date: 04/29/16 | 2690-000 | | 376.38 | 655,163.46 |
| 05/04/2016 | 414 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 957 735 3171 - Bill Date: 04/29/16 | 2690-000 | | 1,592.34 | 653,571.12 |
| 05/04/2016 | 415 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 485 165 7715 - Bill Date: 04/29/16 | 2690-000 | | 792.13 | 652,778.99 |
| 05/04/2016 | 416 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 180 098 9865 - Bill Date: 04/29/16 | 2690-000 | | 586.96 | 652,192.03 |
| 05/04/2016 | 417 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 615 679 0072- Bill Date: 04/29/16 | 2690-000 | | 515.33 | 651,676.70 |
| 05/04/2016 | 418 | LADWP<br>PO Box 30808<br>Los Angeles , CA 90030-0808 | ACCT No. 289 704 6343 - Bill Date: 04/29/16 | 2690-000 | | 2,084.51 | 649,592.19 |
| *05/16/2016 | | Rotor F/X | Past Due Rent Reversal<br>Check returned for insufficient funds.  Will contact Ryan Sanders to obtain certified funds from tenant. | 1130-000 | (5,900.00) | | 643,692.19 |
| | | | Page Subtotals | | (5,900.00) | 5,947.65 | |

UST Form 101-7-TDR (10/1/2010) (Page 143)                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 14-14742 | **Trustee Name:** David K. Gottlieb |
| **Case Name:** BASENET LLC | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******9592 Checking Account |
| **Taxpayer ID No:** **-***8415 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/23/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *05/16/2016 | | Rotor F/X | Past Due Rent Reversal Check returned for insufficient funds.  Will contact Ryan Sanders to obtain certified funds from tenant. | 1130-000 | (5,900.00) | | 637,792.19 |
| *05/16/2016 | | Rotor F/X | Past Due Rent Reversal Check returned for insufficient funds.  Will contact Ryan Sanders to obtain certified funds from tenant. | 1130-000 | (5,900.00) | | 631,892.19 |
| *05/16/2016 | | Rotor F/X | Past Due Rent Reversal Check returned for insufficient funds.  Will contact Ryan Sanders to obtain certified funds from tenant. | 1130-000 | (5,900.00) | | 625,992.19 |
| 05/18/2016 | [55] | Standard Aero | RENTAL PAYMENT | 1130-000 | 27,499.25 | | 653,491.44 |
| 05/20/2016 | [55] | California Auto Center and Towing | April 2016 common storage fee | 1130-000 | 500.00 | | 653,991.44 |
| 05/20/2016 | [55] | CitiBank Money Order - Bogart Monroe | May 2016 Office rent | 1130-000 | 400.00 | | 654,391.44 |
| 05/20/2016 | [55] | Wings of Rescue Inc. | May 2016 Hangar Rent | 1130-000 | 1,900.00 | | 656,291.44 |
| 05/20/2016 | [55] | Simulator & Instrument Training Center, Inc. | May 2016 Office rent | 1130-000 | 275.00 | | 656,566.44 |
| 05/20/2016 | [55] | Alliance Rental Solutions, Inc. | May 2016 Hangar Rent | 1130-000 | 1,140.00 | | 657,706.44 |
| | | | | Page Subtotals | 14,014.25 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 144)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No: | 14-14742 | | Trustee Name: | David K. Gottlieb |
| Case Name: | BASENET LLC | | Bank Name: | Union Bank |
| | | | Account Number/CD#: | ******9592 Checking Account |
| Taxpayer ID No: | **-***8415 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/23/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/20/2016 | [55] | Euro Group | March 2016 Hangar rent | 1130-000 | 975.00 | | 658,681.44 |
| 05/20/2016 | [55] | Amir Hatam | May 2016 Hangar Rental | 1130-000 | 1,092.50 | | 659,773.94 |
| 05/20/2016 | [55] | Jetboy Helicopters LLC | May rent 6-5 | 1130-000 | 1,650.00 | | 661,423.94 |
| 05/20/2016 | [55] | PMI Management, LLC | March rent 2-6 | 1130-000 | 2,185.00 | | 663,608.94 |
| 05/20/2016 | [55] | US Aviators LLC | MARCH ground rent | 1130-000 | 2,000.00 | | 665,608.94 |
| 05/20/2016 | [55] | Richard T. Chadwick | May rent 3-3 | 1130-000 | 1,550.00 | | 667,158.94 |
| 05/20/2016 | [55] | John H. Bell II | May common storage | 1130-000 | 400.00 | | 667,558.94 |
| 05/20/2016 | [55] | Hummingbird Aviation Inc. | May common storage | 1130-000 | 250.00 | | 667,808.94 |
| 05/20/2016 | [55] | Bryan D. Fleming | May common storage | 1130-000 | 180.25 | | 667,989.19 |
| 05/20/2016 | [55] | Samantha Lewis-Stevens | May rent 4-8 | 1130-000 | 1,087.05 | | 669,076.24 |
| | | | Page Subtotals | | 11,369.80 | 0.00 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **14-14742**
Case Name:  **BASENET LLC**

Taxpayer ID No:  **\*\*-\*\*\*8415**
For Period Ending:  **7/23/2019**

Trustee Name:  **David K. Gottlieb**
Bank Name:  **Union Bank**
Account Number/CD#:  **\*\*\*\*\*\*9592 Checking Account**
Blanket bond (per case limit):  **5,000,000.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/20/2016 | [55] | Gregory K. Lewis | May office rent | 1130-000 | 500.00 | | 669,576.24 |
| 05/20/2016 | [55] | Iglesia De Cristo Emanuel | Feb rent 4-2 | 1130-000 | 1,187.50 | | 670,763.74 |
| 05/20/2016 | [55] | Regal Pacific Contracting and Compliance, Inc. | April ramp fees | 1130-000 | 500.00 | | 671,263.74 |
| *05/20/2016 | | My American Movers, Inc. | May office rent | 1130-000 | 586.00 | | 671,849.74 |
| 05/20/2016 | [55] | Liteflight, Inc. | May rent 1-5 | 1130-000 | 2,500.00 | | 674,349.74 |
| 05/24/2016 | 419 | Pacific Aviation Development, LLC P.O. Box 401 San Fernando , CA 91341 | Invoice #P12209- Management Fee for May 2016 | 2690-000 | | 14,000.00 | 660,349.74 |
| 05/24/2016 | 420 | Republic Services #902 PO Box 78829 Phoenix , AZ 85062-8829 | ACCT No. 3-0902-8515031 Invoice #0902-006003942Lock 5/1/16 - 5/31/16Basic Service 5/1/16 - 5/31/16 | 2690-000 | | 735.83 | 659,613.91 |
| 05/24/2016 | 421 | Argubright Construction, Inc. 18140 Index Street Northridge , CA 91326 | Invoice #3007 Repair broken Cable on Hangar 4-5 | 2690-000 | | 378.00 | 659,235.91 |
| | | | Page Subtotals | | 5,273.50 | 15,113.83 | |

UST Form 101-7-TDR (10/1/2010) (Page 146)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 14-14742 | |
| **Case Name:** BASENET LLC | |

| | |
|---|---|
| **Trustee Name:** David K. Gottlieb | |
| **Bank Name:** Union Bank | |
| **Account Number/CD#:** ******9592 Checking Account | |

| | |
|---|---|
| **Taxpayer ID No:** **-***8415 | |
| **For Period Ending:** 7/23/2019 | |

| | |
|---|---|
| **Blanket bond (per case limit):** 5,000,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/24/2016 | 422 | Argubright Construction, Inc.<br>18140 Index Street<br>Northridge , CA 91326 | Invoice #3011<br>Installation of new security fence around office trailer.  Includes City required signage for trespassers. | 2690-000 | | 1,712.00 | 657,523.91 |
| 05/24/2016 | 423 | JMS Express Plumbing<br>6360 Van Nuys Blvd.<br>Suite 230<br>Van Nuys , CA 91401 | Contract and Invoice Dated 5/6/2016<br>TIN: 26-2151982 | 2690-000 | | 585.00 | 656,938.91 |
| 05/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 919.45 | 656,019.46 |
| *05/27/2016 | | My American Movers, Inc. | May office rent Reversal<br>Check returned by Union Bank because it was not signed by the maker.  Will request replacement funds from tenant. | 1130-000 | (586.00) | | 655,433.46 |
| 06/06/2016 | [55] | Euro Group | April Hangar Rent 3-2 | 1130-000 | 975.00 | | 656,408.46 |
| 06/06/2016 | [55] | Pacific RotorWays Inc. | April rent 5-1 and office | 1130-000 | 1,400.00 | | 657,808.46 |
| 06/06/2016 | [55] | US Aviators LLC | April ramp fees | 1130-000 | 2,000.00 | | 659,808.46 |
| 06/06/2016 | [55] | D&R Ventures, LLC | May common storage | 1130-000 | 2,187.75 | | 661,996.21 |
| | | | Page Subtotals | | 5,976.75 | 3,216.45 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 14-14742 | | | Trustee Name: | David K. Gottlieb | |
| Case Name: | BASENET LLC | | | Bank Name: | Union Bank | |
| | | | | Account Number/CD#: | ******9592 Checking Account | |
| Taxpayer ID No: | **-***8415 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 7/23/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/06/2016 | [55] | Pacific RotorWays Inc. | May rent 5-1 | 1130-000 | 1,000.00 | | 662,996.21 |
| 06/06/2016 | [55] | Mericos Aviation Ltd. | May rent 6-9 | 1130-000 | 3,400.00 | | 666,396.21 |
| *06/06/2016 | | HOC Events, Inc. dba Supertool | February Office Rent | 1130-000 | 775.00 | | 667,171.21 |
| 06/06/2016 | [55] | N175BG | One month ramp rental | 1130-000 | 2,500.00 | | 669,671.21 |
| 06/06/2016 | [55] | Michael Schrage | Back due rent | 1130-000 | 2,600.00 | | 672,271.21 |
| 06/06/2016 | [55] | My American Movers, Inc. | Replacement Check | 1130-000 | 586.00 | | 672,857.21 |
| *06/07/2016 | 424 | Argubright Construction, Inc. 18140 Index Street Northridge , CA 91326 | Invoice #3013 Replace broken cable on Hangar door (6-10) | 2690-000 | | 435.00 | 672,422.21 |
| *06/07/2016 | 425 | Argubright Construction, Inc. 18140 Index Street Northridge , CA 91326 | Invoice #3014 Emergency service call to open and fix electrical issue on door - Weekend Call | 2690-000 | | 365.00 | 672,057.21 |
| *06/07/2016 | 426 | Argubright Construction, Inc. 18140 Index Street Northridge , CA 91326 | Invoice #3015 Sewage cleanup repair - Used pump to clear sewage in Hangar 6-11 from bad underground piping | 2690-000 | | 165.00 | 671,892.21 |
| | | | Page Subtotals | | 10,861.00 | 965.00 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 14-14742 | | | **Trustee Name:** | David K. Gottlieb | |
| **Case Name:** | BASENET LLC | | | **Bank Name:** | Union Bank | |
| | | | | **Account Number/CD#:** | ******9592 Checking Account | |
| **Taxpayer ID No:** | **-***8415 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 7/23/2019 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 06/08/2016 | 427 | City of Los Angeles Department of Airports P.O. Box 54078 Los Angeles , CA 90054-0078 | May 2016 Rent | 2410-000 | | 14,526.12 | 657,366.09 |
| 06/14/2016 | 428 | John Baer 24921 Muirlands Blvd., #39 Lake Forest , CA 92630 | SERVICES 2/1/16 - 5/31/2016 | 2690-000 | | 1,447.50 | 655,918.59 |
| 06/14/2016 | 429 | LADWP PO Box 30808 Los Angeles , CA 90030-0808 | ACCT No. 289 704 6343 - Bill Date: 06/08/16 | 2690-000 | | 1,936.94 | 653,981.65 |
| 06/14/2016 | 430 | LADWP PO Box 30808 Los Angeles , CA 90030-0808 | ACCT No. 180 098 9865 - Bill Date: 06/07/16 | 2690-000 | | 571.39 | 653,410.26 |
| 06/14/2016 | 431 | LADWP PO Box 30808 Los Angeles , CA 90030-0808 | ACCT No. 186 021 4313 - Bill Date: 06/07/16 | 2690-000 | | 370.10 | 653,040.16 |
| 06/15/2016 | | ADP LLC | REFUND OF Processing Fees | 2690-000 | | (757.66) | 653,797.82 |
| 06/15/2016 | [55] | RTS Aircraft Services, LLC | April, May 2016 Rent | 1130-000 | 6,000.00 | | 659,797.82 |
| *06/15/2016 | | HOC Events, Inc. dba Supertool | February Office Rent Reversal Check returned for insufficient funds.  Will contact Ryan Sanders at PAD to obtain certified funds. | 1130-000 | (775.00) | | 659,022.82 |
| | | | Page Subtotals | | 5,225.00 | 18,094.39 | |

UST Form 101-7-TDR (10/1/2010) (Page 149)                                              **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-14742
Case Name: BASENET LLC

Taxpayer ID No: **-***8415
For Period Ending: 7/23/2019

Trustee Name: David K. Gottlieb
Bank Name: Union Bank
Account Number/CD#: ******9592 Checking Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 Transaction Date | 2 Check or [Refer#] | 3 Paid To / Received From | 4 Description of Transaction | Uniform Trans. Code | 5 Deposits($) | 6 Disbursements($) | 7 Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 06/15/2016 | 432 | LADWP PO Box 30808 Los Angeles , CA 90030-0808 | ACCT No. 957 735 3171 - Bill Date: 06/10/16 | 2690-000 | | 1,307.62 | 657,715.20 |
| 06/27/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,000.79 | 656,714.41 |
| *06/29/2016 | | City of Los Angeles Department of Airports P.O. Box 54078 Los Angeles , CA 90054-0078 | April 2016 Rent  Reversal | 2410-000 | | (28,183.84) | 684,898.25 |
| 06/29/2016 | 433 | City of Los Angeles Dpearment of Airports P.O. Box 54078 Los Angeles , CA 90054-0078 | April 2016 Rent | 2410-000 | | 28,183.84 | 656,714.41 |
| 07/05/2016 | 434 | LADWP PO Box 30808 Los Angeles , CA 90030-0808 | ACCT No. 957 735 3171 - Bill Date: 06/29/16 | 2690-000 | | 179.50 | 656,534.91 |
| 07/25/2016 | [55] | Autonet Software Inc | RENT (May 2016) - Mike Sage | 1130-000 | 1,300.00 | | 657,834.91 |
| 07/25/2016 | [55] | 424 INC. | RENT - John Ross (May 2016) | 1130-000 | 2,000.00 | | 659,834.91 |
| 07/25/2016 | [55] | HOC Events, INCdba Supertool | Rent - HOC INC dba Supertool | 1130-000 | 775.00 | | 660,609.91 |
| | | | Page Subtotals | | 4,075.00 | 2,487.91 | |

UST Form 101-7-TDR (10/1/2010) (Page 150)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 14-14742 | | Trustee Name: | David K. Gottlieb |
|---|---|---|---|---|
| Case Name: | BASENET LLC | | Bank Name: | Union Bank |
| | | | Account Number/CD#: | ******9592 Checking Account |
| Taxpayer ID No: | **-***8415 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/23/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/25/2016 | [55] | US Aviators LLC | April rent 2016 US Aviators LLC | 1130-000 | 2,000.00 | | 662,609.91 |
| 07/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 989.60 | 661,620.31 |
| 07/26/2016 | 435 | Republic Services #902 PO Box 78829 Phoenix , AZ 85062-8829 | ACCT No. 3-0902-8515031 Invoice #0902-006003942Lock 6/1/2016 - 6/30/2016Basic Service: 6/1/2016 - 6/30/2016 | 2690-000 | | 367.92 | 661,252.39 |
| 08/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 981.43 | 660,270.96 |
| 09/13/2016 | [59] | Department of Water and Power of City of Los Angeles | Deposit Refund - LADWP | 1229-000 | 1,647.09 | | 661,918.05 |
| 09/13/2016 | [59] | Department of Water and Power of City of Los Angeles | Deposit Refund - LADWP | 1229-000 | 3,749.48 | | 665,667.53 |
| 09/13/2016 | [59] | Department of Water and Power of City of Los Angeles | Deposit Refund - LADWP | 1229-000 | 2,513.84 | | 668,181.37 |
| 09/13/2016 | [59] | Department of Water and Power of City of Los Angeles | Deposit Refund | 1229-000 | 6,035.67 | | 674,217.04 |
| 09/13/2016 | [59] | Department of Water and Power of City of Los Angeles | Deposit Refund - LADWP | 1229-000 | 688.63 | | 674,905.67 |
| 09/13/2016 | [59] | Department of Water and Power of City of Los Angeles | Deposit Refund - LADWP | 1229-000 | 1,774.00 | | 676,679.67 |
| | | | Page Subtotals | | 18,408.71 | 2,338.95 | |

UST Form 101-7-TDR (10/1/2010) (Page 151)                          **Exhibit 9**

Page 136

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 14-14742 | **Trustee Name:** David K. Gottlieb |
| **Case Name:** BASENET LLC | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******9592 Checking Account |
| **Taxpayer ID No:** **-***8415 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/23/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *09/16/2016 | | Argubright Construction, Inc. 18140 Index Street Northridge , CA 91326 | Invoice #3013 Reversal Replace broken cable on Hangar door (6-10) | 2690-000 | | (435.00) | 677,114.67 |
| *09/16/2016 | | Argubright Construction, Inc. 18140 Index Street Northridge , CA 91326 | Invoice #3014 Reversal Emergency service call to open and fix electrical issue on door - Weekend Call | 2690-000 | | (365.00) | 677,479.67 |
| *09/16/2016 | | Argubright Construction, Inc. 18140 Index Street Northridge , CA 91326 | Invoice #3015 Reversal Sewage cleanup repair - Used pump to clear sewage in Hangar 6-11 from bad underground piping | 2690-000 | | (165.00) | 677,644.67 |
| 09/16/2016 | 436 | John Baer 24921 Muirlands Blvd., #39 Lake Forest , CA 92630 | SERVICES 6/10/16 - 8/10/16 Temporary Chief Operating Officer | 2690-000 | | 735.00 | 676,909.67 |
| 09/26/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 981.24 | 675,928.43 |
| 09/27/2016 | 437 | Argubright Construction, Inc. 18140 Index Street Northridge , CA 91326 | Invoice # 3015 Sewage cleanup repair - Used pump to clear sewage mess in Hangar 6-11 from bad underground piping(Replacement Check) | 2690-000 | | 165.00 | 675,763.43 |
| 09/27/2016 | 438 | Argubright Construction, Inc. 18140 Index Street Northridge , CA 91326 | Invoice # 3014 Emergency service call to open and fix electrical issue on door - Weekend Call(Replacement Check) | 2690-000 | | 365.00 | 675,398.43 |
| | | | Page Subtotals | | 0.00 | 1,281.24 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 14-14742 | **Trustee Name:** David K. Gottlieb |
| **Case Name:** BASENET LLC | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******9592 Checking Account |
| **Taxpayer ID No:** **-***8415 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/23/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/27/2016 | 439 | Argubright Construction, Inc.<br>18140 Index Street<br>Northridge , CA 91326 | Invoice # 3013<br>Replace broken cable on Hangar Door 6-10(Replacement Check) | 2690-000 | | 435.00 | 674,963.43 |
| 09/30/2016 | [55] | Dreamworks | RENTAL PAYMENTS FOR MARCH 2016 - JUNE 2016$13,000 PER MONTH | 1130-000 | 52,000.00 | | 726,963.43 |
| 10/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 963.91 | 725,999.52 |
| 10/26/2016 | | Wells Fargo Insurance Services USA Inc. Premium Trust Fund A | Refund of Insurance Premium | 2420-000 | | (11,772.00) | 737,771.52 |
| 11/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,080.16 | 736,691.36 |
| 12/27/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,057.97 | 735,633.39 |
| 01/23/2017 | 440 | International Sureties Ltd.<br>701 Poydras St.<br>Suite 420<br>New Orleans , LA 70139 | Chap. 7 Blanket Bond - Bond No. 016030866 - Term:  1/4/2017 - 1/4/2015 | 2300-000 | | 426.85 | 735,206.54 |
| 01/25/2017 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,091.70 | 734,114.84 |
| 02/27/2017 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,092.97 | 733,021.87 |
| | | | Page Subtotals | | 52,000.00 | (5,623.44) | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **14-14742** | Trustee Name: **David K. Gottlieb** |
| Case Name: **BASENET LLC** | Bank Name: **Union Bank** |
| | Account Number/CD#: ********9592 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*8415** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **7/23/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/21/2017 | 441 | Franchise Tax Board PO Box 942857 Sacramento , CA 94257-0531 | FEIN: 20-1548415 - Form  3522 - TYE 12/31/2017 - Per Order Entered 4/18/2017 | 2820-000 | | 800.00 | 732,221.87 |
| 06/15/2017 | 442 | Franchise Tax Board PO Box 942857 Sacramento , CA 94257-0531 | FEIN: 20-1548415 - Form  568 - TYE 12/31/2014 - Per Order Entered 6/15/2017 | 2820-000 | | 9,290.00 | 722,931.87 |
| 12/14/2017 | | Transfer to Texas Capital Bank | Transfer to Texas Capital Bank | 9999-000 | | 722,931.87 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 733,021.87 |

| | | |
|---|---|---|
| COLUMN TOTALS | 2,200,110.17 | 2,200,110.17 |
| Less:Bank Transfer/CD's | 257,260.92 | 986,116.29 |
| SUBTOTALS | 1,942,849.25 | 1,213,993.88 |
| Less: Payments to Debtors | | 0.00 |
| Net | 1,942,849.25 | 1,213,993.88 |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 14-14742 | | Trustee Name: | David K. Gottlieb |
| Case Name: | BASENET LLC | | Bank Name: | Union Bank |
| | | | Account Number/CD#: | ******9816 Segragated Account - Tenant |
| Taxpayer ID No: | **-***8415 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/23/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2015 | | Transfer from Acct # xxxxxx9592 | Transfer of Funds - Tenant Security Deposits | 9999-000 | 3,978.50 | | 3,978.50 |
| 08/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 3,963.50 |
| 09/15/2015 | | Transfer from Acct # xxxxxx9592 | Transfer of Funds | 9999-000 | 1,900.00 | | 5,863.50 |
| 09/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 5,848.50 |
| 10/26/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 5,833.50 |
| 11/23/2015 | | Transfer from Acct # xxxxxx9592 | Transfer of Funds | 9999-000 | 45.00 | | 5,878.50 |
| 11/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 5,863.50 |
| 12/14/2017 | | Transfer to Texas Capital Bank | Transfer to Texas Capital Bank | 9999-000 | | 5,863.50 | 0.00 |
| | | | Page Subtotals | | 5,923.50 | 5,923.50 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **14-14742** | |
| Case Name: | **BASENET LLC** | |
| Taxpayer ID No: | **\*\*-\*\*\*8415** | |
| For Period Ending: | **7/23/2019** | |

| | |
|---|---|
| Trustee Name: | **David K. Gottlieb** |
| Bank Name: | **Union Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*9816 Segragated Account - Tenant** |
| Blanket bond (per case limit): | **5,000,000.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | |
|---|---|---|
| Page Subtotals | | |
| COLUMN TOTALS | 5,923.50 | 5,923.50 |
| Less:Bank Transfer/CD's | 5,923.50 | 5,863.50 |
| SUBTOTALS | 0.00 | 60.00 |
| Less: Payments to Debtors | | 0.00 |
| Net | 0.00 | 60.00 |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | **14-14742** | | Trustee Name: | **David K. Gottlieb** |
|---|---|---|---|---|
| Case Name: | **BASENET LLC** | | Bank Name: | **Union Bank** |
| | | | Account Number/CD#: | ****** **9964 Segragated Account - Tank** |
| Taxpayer ID No: | **\*\*-\*\*\*8415** | | Blanket bond (per case limit): | **5,000,000.00** |
| For Period Ending: | **7/23/2019** | | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/24/2015 | | Transfer from Acct # xxxxxx9592 | Transfer of Funds | 9999-000 | 188,899.04 | | 188,899.04 |
| 12/07/2015 | | Transfer to Acct # xxxxxx9592 | Transfer of Funds | 9999-000 | | 100,000.00 | 88,899.04 |
| 02/01/2016 | | Transfer from Acct # xxxxxx9592 | Transfer of Funds | 9999-000 | 53,958.11 | | 142,857.15 |
| 02/01/2016 | | Transfer to Acct # xxxxxx9592 | Transfer of Funds | 9999-000 | | 82,821.04 | 60,036.11 |
| 02/16/2016 | | Transfer from Acct # xxxxxx9592 | Transfer of Funds | 9999-000 | 7,250.92 | | 67,287.03 |
| 03/09/2016 | | Transfer to Acct # xxxxxx9592 | Transfer of Funds | 9999-000 | | 67,239.88 | 47.15 |
| 03/14/2016 | | Transfer from Acct # xxxxxx9592 | Transfer of Funds | 9999-000 | 7,152.85 | | 7,200.00 |
| 03/18/2016 | | Transfer to Acct # xxxxxx9592 | Transfer of Funds | 9999-000 | | 7,200.00 | 0.00 |
| | | | Page Subtotals | | 257,260.92 | 257,260.92 | |

UST Form 101-7-TDR (10/1/2010) (Page 157)                                    **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **14-14742** | Trustee Name: **David K. Gottlieb** |
| Case Name: **BASENET LLC** | Bank Name: **Union Bank** |
| | Account Number/CD#: **\*\*\*\*\*\*9964 Segragated Account - Tank** |
| Taxpayer ID No: **\*\*-\*\*\*8415** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **7/23/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Page Subtotals | | | | |
| | | COLUMN TOTALS | | | 257,260.92 | 257,260.92 | |
| | | Less:Bank Transfer/CD's | | | 257,260.92 | 257,260.92 | |
| | | SUBTOTALS | | | 0.00 | 0.00 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | Net | | | 0.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 158)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 14-14742 | | | **Trustee Name:** | David K. Gottlieb | |
| **Case Name:** | BASENET LLC | | | **Bank Name:** | Texas Capital Bank | |
| | | | | **Account Number/CD#:** | ******1184 Checking Account | |
| **Taxpayer ID No:** | **-***8415 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 7/23/2019 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/14/2017 | | Transfer From Union Bank | Transfer From Union Bank | 9999-000 | 722,931.87 | | 722,931.87 |
| 01/26/2018 | 54001 | International Sureties, Ltd. 701 Poydras St. Suite 420 New Orleans, LA 70139 | Bond Premium - Bond No. 016030866 | 2300-000 | | 556.44 | 722,375.43 |
| 11/15/2018 | | BASENET LLC | From #####1192 To #####1184 | 9999-000 | 5,863.50 | | 728,238.93 |
| 02/11/2019 | 54002 | D. Gottlieb & Associates LLC 17000 Ventura Blvd Suite 300 Encino, CA 91316 | | 2100-000 | | 81,544.68 | 646,694.25 |
| 02/11/2019 | 54003 | D. Gottlieb & Associates LLC 17000 Ventura Blvd Suite 300 Encino, CA 91316 | | 2200-000 | | 198.05 | 646,496.20 |
| 02/11/2019 | 54004 | UNITED STATES BANKRUPTCY COURT 21041 BURBANK BLVD. WOODLAND HILLS , CA 91367-6603 | | 2700-000 | | 15.00 | 646,481.20 |
| 02/11/2019 | 54005 | SULMEYER KUPETZ 333 South Hope Street 35th Fl Los Angeles , CA 90071 | | 3210-000 | | 189,395.50 | 457,085.70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Page Subtotals | | 728,795.37 | 271,709.67 |

UST Form 101-7-TDR (10/1/2010) (Page 159)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 14-14742 | | | Trustee Name: | David K. Gottlieb | |
| Case Name: | BASENET LLC | | | Bank Name: | Texas Capital Bank | |
| | | | | Account Number/CD#: | ******1184 Checking Account | |
| Taxpayer ID No: | **-***8415 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 7/23/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/11/2019 | 54006 | SULMEYER KUPETZ<br>333 South Hope Street<br>35th Fl<br>Los Angeles , CA 90071 | | 3220-000 | | 1,969.87 | 455,115.83 |
| 02/11/2019 | 54007 | CROWE HORWATH LLP<br>15233 VENTURA BLVD., 9TH FLOOR<br>SHERMAN OAK , CA 91403 | | 3410-000 | | 64,883.50 | 390,232.33 |
| 02/11/2019 | 54008 | CROWE HORWATH LLP<br>15233 VENTURA BLVD., 9TH FLOOR<br>SHERMAN OAK , CA 91403 | | 3420-000 | | 101.95 | 390,130.38 |
| 02/11/2019 | 54009 | Faucher and Associates<br>2945 Townsgate Rd<br>Suite 200<br>Westlake Village, CA 91361 | | 6700-180 | | 38,680.00 | 351,450.38 |
| 02/11/2019 | 54010 | Faucher and Associates<br>2945 Townsgate Rd<br>Suite 200<br>Westlake Village, CA 91361 | | 6710-190 | | 1,807.70 | 349,642.68 |
| *02/11/2019 | 54011 | Eastern Aviation Fuels Inc<br>C/O Rodney A Currin Esq<br>Pob 1548<br>New Bern , NC 28563 | | 6990-003 | | 3,917.90 | 345,724.78 |

| | | | Page Subtotals | | 0.00 | 111,360.92 | |

**Exhibit 9**

<div align="right">Page 145</div>

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 14-14742 | Trustee Name: David K. Gottlieb |
| Case Name: BASENET LLC | Bank Name: Texas Capital Bank |
| | Account Number/CD#: ******1184 Checking Account |
| Taxpayer ID No: **-***8415 | Blanket bond (per case limit): 5,000,000.00 |
| For Period Ending: 7/23/2019 | Separate bond (if applicable): 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/11/2019 | 54012 | Los Angeles Office Of The City Atto Attn Wendy Loo, Esq 200 North Main St Ste 920 Los Angeles , CA 90012 | | 2820-000 | | 7,040.41 | 338,684.37 |
| 02/11/2019 | 54013 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO , CA 95812-2952 | | 2990-000 | | 5,872.88 | 332,811.49 |
| 02/11/2019 | 54014 | State Board Of Equalization <B>(Administrative)</B> Special Operations Branch Mic:55 Po Box 942879 Sacramento , CA 94279-0055 | | 2820-000 | | 1,140.25 | 331,671.24 |
| 02/11/2019 | 54015 | Los Angeles County Treasurer And Ta Collector Po Box 54110 Los Angeles , CA 90054-0110 | Disb of 100.00% to Claim #3S | 4700-000 | | 27,095.24 | 304,576.00 |
| 02/11/2019 | 54016 | Los Angeles County Treasurer And Ta Collector Po Box 54110 Los Angeles , CA 90054-0110 | Disb of 100.00% to Claim #4S | 4800-000 | | 35,394.66 | 269,181.34 |
| 02/11/2019 | 54017 | INTERNAL REVENUE SERVICE P.O. BOX 7346 PHILADELPHIA , PA 19101-7346 | Disb of 100.00% to Claim #1P | 5800-000 | | 6,338.46 | 262,842.88 |
| | | | Page Subtotals | | 0.00 | 82,881.90 | |

UST Form 101-7-TDR (10/1/2010) (Page 161)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 14-14742 | | Trustee Name: | David K. Gottlieb |
|---|---|---|---|---|
| Case Name: | BASENET LLC | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******1184 Checking Account |
| Taxpayer ID No: | **-***8415 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/23/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/11/2019 | 54018 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO , CA 95812-2952 | Disb of 100.00% to Claim #5P | 5800-000 | | 7,741.81 | 255,101.07 |
| 02/11/2019 | 54019 | City Of Los Angeles Office Of Finan Los Angeles City Attorneys Office Attn Wendy Loo 200 N Main St Ste 920 Los Angeles , CA 90012 | Disb of 100.00% to Claim #6P | 5800-000 | | 3,961.15 | 251,139.92 |
| 02/11/2019 | 54020 | California Dept Of Tax And Fee Admi Administration/ Special Ops, Mic:55 Po Box 942879 Sacramento , CA 94279-0055 | Disb of 100.00% to Claim #20P | 5800-000 | | 45,842.41 | 205,297.51 |
| 02/11/2019 | 54021 | INTERNAL REVENUE SERVICE P.O. BOX 7346 PHILADELPHIA , PA 19101-7346 | Disb of 40.28% to Claim #1U | 7100-000 | | 604.15 | 204,693.36 |
| 02/11/2019 | 54022 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO , CA 95812-2952 | Disb of 40.28% to Claim #5U | 7100-000 | | 1,085.50 | 203,607.86 |
| | | | Page Subtotals | | 0.00 | 59,235.02 | |

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 14-14742 | | | Trustee Name: | David K. Gottlieb |
|---|---|---|---|---|---|
| Case Name: | BASENET LLC | | | Bank Name: | Texas Capital Bank |
| | | | | Account Number/CD#: | ******1184 Checking Account |
| Taxpayer ID No: | **-***8415 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/23/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/11/2019 | 54023 | City Of Los Angeles Office Of Finan<br>Los Angeles City Attorneys Office<br>Attn Wendy Loo<br>200 N Main St Ste 920<br>Los Angeles , CA 90012 | Disb of 40.28% to Claim #6U | 7100-000 | | 309.03 | 203,298.83 |
| 02/11/2019 | 54024 | Wood Oil Co<br>1532 W 132Nd St<br>Gardena , CA 90249 | Disb of 40.28% to Claim #7 | 7100-000 | | 433.85 | 202,864.98 |
| *02/11/2019 | 54025 | Globaltranz Enterprises<br>5415 E High St Bldg A Ste 460<br>Phoenix , AZ 85054 | Disb of 40.28% to Claim #8 | 7100-003 | | 1,691.61 | 201,173.37 |
| *02/11/2019 | 54026 | Eastern Aviation Fuels Inc<br>C/O Rodney A Currin Esq<br>Pob 1548<br>New Bern , NC 28563 | Disb of 40.28% to Claim #9U | 7100-003 | | 46,378.90 | 154,794.47 |
| *02/11/2019 | 54027 | Aviation Spectrum Resounces Inc<br>180 Admiral Cochrane Dr #300<br>Annapolis , MD 21401 | Disb of 40.28% to Claim #10 | 7100-003 | | 98.63 | 154,695.84 |
| 02/11/2019 | 54028 | Mericos Aviation Ltd<br>Timothy Quilter<br>1411 Calle Colina<br>Thousand Oaks , CA 91360 | Disb of 40.28% to Claim #13 | 7100-000 | | 1,683.96 | 153,011.88 |
| | | | Page Subtotals | | 0.00 | 50,595.98 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 14-14742 | **Trustee Name:** David K. Gottlieb | |
| **Case Name:** BASENET LLC | **Bank Name:** Texas Capital Bank | |
| | **Account Number/CD#:** ******1184 Checking Account | |
| **Taxpayer ID No:** **-***8415 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 7/23/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/11/2019 | 54029 | Ferguson Case Orr Paterson<br>1050 South Kimball Road<br>Ventura , CA 93004 | Disb of 40.28% to Claim #14 | 7100-000 | | 39,994.19 | 113,017.69 |
| *02/11/2019 | 54030 | Timothy Vlole<br>T. Vlole Construction Co Inc.<br>18716 Oxnard St<br>Tarzana , CA 91356 | Disb of 40.28% to Claim #17 | 7100-003 | | 61,695.94 | 51,321.75 |
| *02/11/2019 | 54031 | Jack N Rudel As Trustee Of The Arh<br>Joan E Cochran Esq<br>36 Malaga Cove Plaza Ste 206<br>Palos Verdes Estates , CA 90274 | Disb of 40.28% to Claim #18 | 7100-003 | | 18,124.44 | 33,197.31 |
| 02/11/2019 | 54032 | Bruce T. Andersen, Cpa<br>22759 Miranda Street<br>Woodland Hills , CA 91367 | Disb of 40.28% to Claim #19 | 7100-000 | | 28,320.44 | 4,876.87 |
| 02/11/2019 | 54033 | California Dept. of Tax and Fee Administration<br>PO Box 942879<br>Sacramento, CA 94279 | Disb of 40.28% to Claim #20U | 7100-000 | | 4,876.87 | 0.00 |
| *02/21/2019 | | Timothy Vlole<br>T. Vlole Construction Co Inc.<br>18716 Oxnard St<br>Tarzana , CA 91356 | Disb of 40.28% to Claim #17 | 7100-003 | | (61,695.94) | 61,695.94 |

| | | | | Page Subtotals | 0.00 | 91,315.94 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 164)                                    **Exhibit 9**

<div align="center">

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

</div>

| | | |
|---|---|---|
| **Case No:** | 14-14742 | |
| **Case Name:** | BASENET LLC | |
| | | |
| **Taxpayer ID No:** | **-***8415 | |
| **For Period Ending:** | 7/23/2019 | |

| | |
|---|---|
| **Trustee Name:** | David K. Gottlieb |
| **Bank Name:** | Texas Capital Bank |
| **Account Number/CD#:** | ******1184 Checking Account |
| **Blanket bond (per case limit):** | 5,000,000.00 |
| **Separate bond (if applicable):** | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/21/2019 | 54034 | JM Partners LLC<br>Attn: John Marshall / Mng Mbr<br>6800 Paragon Place, Ste. 202<br>Richmond, VA 23230-1656 | Disb of 40.28% to Claim #17 | 7100-000 | | 61,695.94 | 0.00 |
| *05/14/2019 | | Jack N Rudel As Trustee Of The Arh<br>Joan E Cochran Esq<br>36 Malaga Cove Plaza Ste 206<br>Palos Verdes Estates , CA 90274 | Disb of 40.28% to Claim #18 | 7100-003 | | (18,124.44) | 18,124.44 |
| *05/14/2019 | | Eastern Aviation Fuels Inc<br>C/O Rodney A Currin Esq<br>Pob 1548<br>New Bern , NC 28563 | | 6990-003 | | (3,917.90) | 22,042.34 |
| *05/14/2019 | | Eastern Aviation Fuels Inc<br>C/O Rodney A Currin Esq<br>Pob 1548<br>New Bern , NC 28563 | Disb of 40.28% to Claim #9U | 7100-003 | | (46,378.90) | 68,421.24 |
| *05/14/2019 | | Globaltranz Enterprises<br>5415 E High St Bldg A Ste 460<br>Phoenix , AZ 85054 | Disb of 40.28% to Claim #8 | 7100-003 | | (1,691.61) | 70,112.85 |
| *05/14/2019 | | Aviation Spectrum Resources Inc<br>180 Admiral Cochrane Dr #300<br>Annapolis , MD 21401 | Disb of 40.28% to Claim #10 | 7100-003 | | (98.63) | 70,211.48 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | (8,515.54) |

UST Form 101-7-TDR (10/1/2010) (Page 165)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 14-14742 | **Trustee Name:** David K. Gottlieb | |
| **Case Name:** BASENET LLC | **Bank Name:** Texas Capital Bank | |
| | **Account Number/CD#:** ******1184 Checking Account | |
| **Taxpayer ID No:** **-***8415 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 7/23/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/14/2019 | 54035 | U.S. Bankruptcy Court Attn: Fiscal Department 255 E. Temple St. Room 1067 Los Angeles, CA 90012 | Unclaimed Funds | | | 70,211.48 | 0.00 |
| | | | (3,917.90) | 6990-001 | | | |
| | | | (18,124.44) | 7100-001 | | | |
| | | | (98.63) | 7100-001 | | | |
| | | | (46,378.90) | 7100-001 | | | |
| | | | (1,691.61) | 7100-001 | | | |

|  | Page Subtotals | 0.00 | 70,211.48 |
|---|---|---|---|
| | **COLUMN TOTALS** | 728,795.37 | 728,795.37 |
| | Less:Bank Transfer/CD's | 728,795.37 | 0.00 |
| | **SUBTOTALS** | 0.00 | 728,795.37 |
| | Less: Payments to Debtors | | 0.00 |
| | **Net** | 0.00 | 728,795.37 |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **14-14742** | Trustee Name: **David K. Gottlieb** |
| Case Name: **BASENET LLC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********1192 Segragated Account - Tenant** |
| Taxpayer ID No: **\*\*-\*\*\*8415** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **7/23/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/14/2017 | | Transfer From Union Bank | Transfer From Union Bank | 9999-000 | 5,863.50 | | 5,863.50 |
| 11/15/2018 | | BASENET LLC | From #####1192 To #####1184 | 9999-000 | | 5,863.50 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 5,863.50 | 5,863.50 |

| | | |
|---|---|---|
| COLUMN TOTALS | 5,863.50 | 5,863.50 |
| Less:Bank Transfer/CD's | 5,863.50 | 5,863.50 |
| SUBTOTALS | 0.00 | 0.00 |
| Less: Payments to Debtors | | 0.00 |
| Net | 0.00 | 0.00 |

| | |
|---|---|
| All Accounts Gross Receipts: | 1,943,156.01 |
| All Accounts Gross Disbursements: | 1,943,156.01 |
| All Accounts Net: | 0.00 |

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| ******9592 Checking Account | 1,942,849.25 | 1,213,993.88 | |
| ******9816 Segragated Account - Tenant | 0.00 | 60.00 | |
| ******9964 Segragated Account - Tank | 0.00 | 0.00 | |
| ******1184 Checking Account | 0.00 | 728,795.37 | |
| ******1192 Segragated Account - Tenant | 0.00 | 0.00 | |
| **Net Totals** | **1,942,849.25** | **1,942,849.25** | **0.00** |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 14-14742 | | | Trustee Name: | David K. Gottlieb | |
| Case Name: | BASENET LLC | | | Bank Name: | Texas Capital Bank | |
| | | | | Account Number/CD#: | ******1192 Segragated Account - Tenant | |
| Taxpayer ID No: | **-***8415 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 7/23/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

**Exhibit 9**